1

Christopher S. Marchese (170239)
marchese@fr.com
FISH & RICHARDSON P.C.
633 West Fifth Street, 26th Floor
Los Angeles, CA 90071
Tel: (213) 533-4240, Fax: (877) 417-2378

Frank Scherkenbach (SBN 142549)
scherkenbach@fr.com
Kurt L. Glitzenstein (Pro Hac Vice)
glitzenstein@fr.com
FISH & RICHARDSON P.C.
One Marina Park Drive
Boston, MA 02210-1878
Tel: (617) 542-5070; Fax: (617) 542-8906

Olga I. May (232012)
omay@fr.com
K. Nicole Williams (SBN 291900)
nwilliams@fr.com
FISH & RICHARDSON P.C.
12390 El Camino Real
San Diego, California 92130
Tel: (858) 678-4745; Fax: (858) 678-5099

Attorneys for Plaintiffs, CARL ZEISS AG
and ASML NETHERLANDS B.V.

Vincent J. Belusko (CA SBN 100282)
VBelusko@mofo.com
Jonathan M. Smith (CA SBN 292285)
JonathanSmith@mofo.com
MORRISON & FOERSTER LLP
707 Wilshire Boulevard Los Angeles,
California 90017
Tel: (213) 892-5200
Fax: (213) 892-5454

Jack W. Londen (CA SBN 85776)
JLonden@mofo.com
Diana Kruze (CA SBN 247605)
DKruze@mofo.com
Shaelyn K. Dawson (CA SBN 288278)
Shaelyndawson@mofo.com
MORRISON & FOERSTER LLP
425 Market Street
San Francisco, California 94105
Tel: (415) 268-7000
Fax: (415) 268-7522

Attorneys for Defendants
NIKON CORPORATION, SENDAI
NIKON CORPORATION, and
NIKON INC.

## IN THE UNITED STATES DISTRICT COURT
### FOR THE CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| CARL ZEISS AG and ASML NETHERLANDS B.V.,<br><br>Plaintiffs,<br><br>v.<br><br>NIKON CORPORATION, SENDAI NIKON CORPORATION, and NIKON INC.,<br>Defendants. | Case No. 2:17-cv-03221-RGK (MRWx)<br><br>**[ATTACHMENT A TO FINAL PRETRIAL CONFERENCE ORDER]**<br><br>**JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS**<br><br>Trial Date:  June 26, 2018, 9:00 a.m.<br>Courtroom:  850<br>Judge: Hon. R. Gary Klausner |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221-RGK (MRWx)

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0001 | Certified U.S. Patent No. 6,972,792 [ZEISS_ASML_CDCA00034879-ZEISS_ASML_CDCA00034894] [Singer 2; Kaschke 14; Singer 113; Pressman 113] | | |
| JTX-0002 | Certified U.S. Patent No. 6,972,792 File History [ZEISS_ASML_CDCA00034703-ZEISS_ASML_CDCA00034878] | | |
| JTX-0003 | Certified U.S. Patent No. 7,209,167 [ZEISS_ASML_CDCA00035013-ZEISS_ASML_CDCA00035023] [Kaschke 15; Singer 114; Pressman 114; Singer 3] | | |
| JTX-0004 | Certified U.S. Patent No. 7,209,167 File History [ZEISS_ASML_CDCA00034895-ZEISS_ASML_CDCA00035012] | | |
| JTX-0005 | Certified U.S. Patent No. 8,149,312 [ZEISS_ASML_CDCA00035630-ZEISS_ASML_CDCA00035639] [Singer 4] | | |
| JTX-0006 | Certified U.S. Patent No. 8,149,312 File History [ZEISS_ASML_CDCA00035024-ZEISS_ASML_CDCA00035629] | | |
| JTX-0007 | Certified U.S. Patent No. 8,625,017 [ZEISS_ASML_CDCA00035801-ZEISS_ASML_CDCA00035812] [Singer 5] | | |
| JTX-0008 | Certified U.S. Patent No. 8,625,017 File History [ZEISS_ASML_CDCA00035640-ZEISS_ASML_CDCA00035800] | | |
| JTX-0009 | Patent Assignment 13765-432 [ZEISS_ASML_CDCA00033950-ZEISS_ASML_CDCA00033952] | | |
| JTX-0010 | Patent Assignment 13776-928 [ZEISS_ASML_CDCA00033953-ZEISS_ASML_CDCA00033992] | | |

---

[1] An asterisk indicates an exhibit which a party my offer only if the need arises.
[2] Plaintiffs' Objection key is located at the end of the list.

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0011 | Patent Assignment 14061-492 [ZEISS_ASML_CDCA00033993-ZEISS_ASML_CDCA00034102] | | |
| JTX-0012 | Patent Assignment 18754-819 [ZEISS_ASML_CDCA00034103-ZEISS_ASML_CDCA00034104] | | |
| JTX-0013 | Patent Assignment 22277-133 [ZEISS_ASML_CDCA00034105-ZEISS_ASML_CDCA00034131] | | |
| JTX-0014 | Patent Assignment 22684-293 [ZEISS_ASML_CDCA00034132-ZEISS_ASML_CDCA00034135] | | |
| JTX-0015 | Patent Assignment 22764-270 [ZEISS_ASML_CDCA00034136-ZEISS_ASML_CDCA00034241] | | |
| JTX-0016 | Patent Assignment 23075-054 [ZEISS_ASML_CDCA00034242-ZEISS_ASML_CDCA00034335] | | |
| JTX-0017 | Patent Assignment 26637-632 [ZEISS_ASML_CDCA00034336-ZEISS_ASML_CDCA00034349] | | |
| JTX-0018 | Patent Assignment 29838-529 [ZEISS_ASML_CDCA00034350-ZEISS_ASML_CDCA00034355] | | |
| JTX-0019 | Patent Assignment 33039-775 [ZEISS_ASML_CDCA00034356-ZEISS_ASML_CDCA00034360] | | |
| JTX-0020 | Patent Assignment 42172-466 [ZEISS_ASML_CDCA00034361-ZEISS_ASML_CDCA00034365] | | |
| JTX-0021 | Patent Purchase and Sale Agreement between Hewlett-Packard and Tarsium B.V., dated 10/26/2012 [ZEISS_ASML_CDCA00034392-ZEISS_ASML_CDCA00034425] [Drube Ex 1; Pressman Ex 146; Singer Ex 06] | | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0022 | Japanese Document - Printout from www.nikon.co.jp/corporate/profile.index.htm [ZEISS_ASML_CDCA00054061-ZEISS_ASML_CDCA00054062] [Hashimoto Ex 2; Muraishi Ex 2] | | FRE 402, 403, 602, 802, 901, Lack of translation |
| JTX-0023 | Japanese Document - Printout from www.nikon.co.jp/ir/governance/organization/index.htm [ZEISS_ASML_CDCA00054054-ZEISS_ASML_CDCA00054058] [Hashimoto Ex 3] | | FRE 402, 403, 602, 802, 901, Lack of translation |
| JTX-0024 | Japanese Document - Nikon Annual Report 2015 [NIKON3221-00225193-NIKON3221-00225248] [Hashimoto Ex 4; Muraishi Ex 4] | | FRE 402, 403, 602, 802, Lack of translation |
| JTX-0025 | Annual Report of the Zeiss Group for fiscal year 2014/2015 (in color) [Kaschke Ex 03B] | | |
| JTX-0026 | Press release on Zeiss' website, entitled "Zeiss considers Nikon's legal action over patent unfounded" [Kaschke Ex 05] | | |
| JTX-0027 | Press release on Zeiss' website, entitled "Zeiss files Patent infringement lawsuits against Nikon" [Kaschke Ex 06] | | |
| JTX-0028 | Confirmatory Nunc Pro Tunc Assignment of Patent Rights between Tarsium and Plaintiffs (Including Schedule A), 12/13/2016 [ZEISS_ASML_CDCA00044892-ZEISS_ASML_CDCA00044902] [Kaschke Ex 10; Singer Ex 164] | | |
| JTX-0029 | Purchase Agreement between Carl Zeiss SMT GmbH and Zeiss, 12/22/2016 [ZEISS_ASML_CDCA00034380-ZEISS_ASML_CDCA00034381] [Kaschke Ex 11; Singer Ex 09] | | |
| JTX-0030 | Confirmatory Nunc Pro Tunc Assignment of Patent Rights [ZEISS_ASML_CDCA00044925-ZEISS_ASML_CDCA00044930] [Kaschke Ex 13; Singer Ex 10] | | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0031 | Project Phoenix presentation, dated 9/11/2017 [ZEISS_CDCA00004357-ZEISS_CDCA00004417] [Kaschke Ex 26] | | |
| JTX-0032 | ArcSoft Amendment No. 4 to the Software Licensing Agreement dated Sept. 24, 2010 [NIKON3221-00584175-NIKON3221-00584176] [Kato Ex 04; Vannatter Ex 11] | | FRE 402, 403, 602, 802 |
| JTX-0033 | ArcSoft Amendment No. 9 to the Standard Embedded Software Licensing Agreement dated Aug. 1, 2012 [NIKON3221-00584208-NIKON3221-00584209] [Kato Ex 05; Vannatter Ex 12] | | FRE 402, 403, 602, 802 |
| JTX-0034 | Settlement and License Agreement between Display Technologies, LLC and Nikon Corporation dated May 30, 2017 [NIKON3221-00841532-NIKON3221-00841547] [Kato Ex 06] | L | |
| JTX-0035 | Settlement and License Agreement between St. Clair Intellectual Property Consultants, Inc. and Nikon Corporation dated Aug. 29, 2003 [NIKON3221-00842668-NIKON3221-00842684] [Kato Ex 07] | L | |
| JTX-0036 | Settlement and License Agreement between The California Institute of Technology and Nikon Corporation dated Sept. 4, 2009 [NIKON3221-00841519-NIKON3221-00841531] [Kato Ex 08] | L | |
| JTX-0037 | Spreadsheet - Licensed products list [NIKON3221-00315082-NIKON3221-00315082] [Kato Ex 09; Kitaoka Ex 4] | | vague description |
| JTX-0038 | Patent License and Settlement Agreement between IV Global Licensing LLC and Nikon Corporation dated April 14, 2015 [NIKON3221-00842956-NIKON3221-00843513] [Kato Ex 10] | | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0039 | Patent License Agreement between Round Rock Research, LLC and Nikon Corporation dated Oct. 20, 2014 [NIKON3221-00841556-NIKON3221-00841570] [Kato Ex 11] | L | |
| JTX-0040 | Settlement and Non-Exclusive License Agreement between 24P, LLC and Nikon Corporation dated Nov. 11, 2009 [NIKON3221-00842843-NIKON3221-00842852] [Kato Ex 13] | L | |
| JTX-0041 | Digital Still Camera Patent License Agreement between Eastman Kodak Company and Nikon Corporation dated Oct. 21, 2005  [NIKON3221-00841978-NIKON3221-00842007] [Kato Ex 14] | L | |
| JTX-0042 | Nikon Group Basic Intellectual Property Policy [NIKON3221-00842685-NIKON3221-00842692] [Kato Ex 16] | L | FRE 402, 403, 602, 802 |
| JTX-0043 | Spreadsheet - List for Each Product of the R&D Costs by Each R&D Theme [NIKON3221-00842883-NIKON3221-00842883] [Kato Ex 17] | | FRE 402, 403, 602, 802, Lack of translation |
| JTX-0044 | Spreadsheet - Monthly Pricing of Single Part [NIKON3221-00842700-NIKON3221-00842700] [Kato Ex 18; Watanabe Ex 4] | | FRE 402, 403, 602, 802 |
| JTX-0045 | English Translation Certificate of NIKON3221-00842700 [ZEISS_ASML_CDCA00066973-ZEISS_ASML_CDCA00066973] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0046 | English Translation of NIKON3221-00842700 [ZEISS_ASML_CDCA00066974-ZEISS_ASML_CDCA00066974] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0047 | Japanese Document - Feature Highlights D3300 & AF-S DX NIKKOR 18-55mm f/3.5-5.6G VR II, Ver. 2.0 dated Dec. 6, 2013 [NIKON3221-00023481-NIKON3221-00023508] [Kitaoka Ex 1] | | FRE 402, 403, 602, 802, Lack of translation |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0048 | Japanese Document - Feature Highlights KeyMission 360, KeyMission 170, KeyMission 80, Ver. 2.2 dated Sept. 14, 2016 [NIKON3221-00033061-NIKON3221-00033136] [Kitaoka Ex 2] | | FRE 402, 403, 602, 802, Lack of translation |
| JTX-0049 | Japanese Document - Feature Highlights XVS Ver.1.5 dated Aug. 11, 2011 [NIKON3221-00703926-NIKON3221-00703998] [Kitaoka Ex 3] | | FRE 402, 403, 602, 802, Lack of translation |
| JTX-0050 | Nikon 1 V1 (Japanese) [NIKON3221-00437231-NIKON3221-00437478] [Kubota Ex 2] | | FRE 402, 403, 602, 802, Lack of translation, Vague description |
| JTX-0051 | Nikon 1 V3 (Japanese) [NIKON3221-00256394-NIKON3221-00256709] [Kubota Ex 3] | | FRE 402, 403, 602, 802, Lack of translation, Vague description |
| JTX-0052 | Japanese Document  [NIKON3221-00237617-NIKON3221-00237673] [Kubota Ex 4] | | FRE 402, 403, 602, 802, Lack of translation, Vague description |
| JTX-0053 | Nikon Press Release: Advanced Camera with Interchangeable Lenses Nikon 1 J2, 1 NIKKOR 11-27.5mm f/3.5-5.6 Waterproof Case WP- N1, dated Aug. 9, 2012 [Kubota Ex 5; Vannatter Ex 13] | | FRE 402, 403, 602, 802, 901 |
| JTX-0054 | Internet Dealer Sales Agreement between Amazon.com, Inc. and Nikon Corporation, dated Dec. 17, 2002 [NIKON3221-00003609-NIKON3221-00003627] [Lee Ex 3; Vannatter Ex 22] | | |
| JTX-0055 | Nikon 1 J1 User's Manual (2011) [NIKON3221-00426631-NIKON3221-00426717] [McBride Ex 3; Vannatter Ex 15] | | FRE 402, 403, 602, 802 |
| JTX-0056 | Nikon D810 User's Manual (2014) [NIKON3221-00180702-NIKON3221-00181231] [McBride Ex 4] | | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*¹ | Description | Plaintiffs' Objections² | Defendants' Objections |
|---|---|---|---|
| JTX-0057 | Nikon COOLPIX P510 Specifications [NIKON3221-00707246-NIKON3221-00707247] [McBride Ex 5; Vannatter Ex 06; Kelly 10] | | FRE 402, 403, 602, 802 |
| JTX-0058 | Japanese Document - Feature Highlights XVS Ver.1.5, dated Aug. 22, 2011 [NIKON3221-00703999-NIKON3221-00704071] [McBride Ex 6; Vannatter Ex 03; Kelly 11] | | FRE 402, 403, 602, 802 |
| JTX-0059 | Dealer Letter re Nikon 1 [NIKON3221-00707357-NIKON3221-00707358] [McBride Ex 7; Vannatter Ex 04] | | FRE 402, 403, 602, 802 |
| JTX-0060 | Japanese Document - Printout from www.nikon.co.jp/ir/governance/internal-control/index.html [ZEISS_ASML_CDCA00054059-ZEISS_ASML_CDCA00054060] [Muraishi Ex 5] | | FRE 402, 403, 602, 802, 901, Lack of translation |
| JTX-0061 | Notice of Determination of Unit Price, dated March 25, 2016 (English Translation of NIKON3221-00777374) [NIKON3221-00874564-NIKON3221-00874565] [Murphy Ex 02] | | FRE 402, 403, 602, 802, Lack of corresponding Japanese document |
| JTX-0062 | Notice of Determination of Unit Price, dated March 24, 2015 (English Translation of NIKON3221-00777375) [NIKON3221-00874566-NIKON3221-00874567] [Murphy Ex 03] | | FRE 402, 403, 602, 802, Lack of corresponding Japanese document |
| JTX-0063* | Spreadsheet - Product Income Statement for Compact Digital Cameras For the Fiscal Year Ending 3/31/2012 [NIKON3221-00867111-NIKON3221-00867111] [Murphy Ex 04] | | FRE 402, 403, 602, 802 |
| JTX-0064* | Spreadsheet - Product Income Statement for Profit Center 1012, Compact Digital Cameras for the Fiscal Year Ending 3/31/2016 [NIKON3221-00867105-NIKON3221-00867105] [Murphy Ex 05] | | FRE 402, 403, 602, 802 |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0065* | Spreadsheet - Product Income Statement for Profit Center 1012, Compact Digital Cameras for the Fiscal Year Ending 3/31/2014 [NIKON3221-00867099-NIKON3221-00867099] [Murphy Ex 06] | | FRE 402, 403, 602, 802 |
| JTX-0066* | Spreadsheet - Standardized Report Using Group N726 for the Period Ending 3/31/2017 [NIKON3221-00867109-NIKON3221-00867109] [Murphy Ex 07] | | FRE 402, 403, 602, 802 |
| JTX-0067 | Spreadsheet - Gross Profit Revenue Analysis [NIKON3221-00867089-NIKON3221-00867089] [Murphy Ex 08] | | FRE 402, 403, 602, 802 |
| JTX-0068 | Spreadsheet - Gross Profit Revenue Analysis for COOLPIX Division for Fiscal Year 2013 [NIKON3221-00867090-NIKON3221-00867090] [Murphy Ex 09] | | FRE 402, 403, 602, 802 |
| JTX-0069 | Spreadsheet - Gross Profit Revenue Analysis for COOLPIX Division for Fiscal Year 2014 [NIKON3221-00867091-NIKON3221-00867091] [Murphy Ex 10] | | FRE 402, 403, 602, 802 |
| JTX-0070 | Spreadsheet - Gross Profit Revenue Analysis for COOLPIX Products for Fiscal Year 2015 [NIKON3221-00867092-NIKON3221-00867092] [Murphy Ex 11] | | FRE 402, 403, 602, 802 |
| JTX-0071 | Spreadsheet - Gross Profit Revenue Analysis for COOLPIX Products for Fiscal Year 2016 [NIKON3221-00867093-NIKON3221-00867093] [Murphy Ex 12] | | FRE 402, 403, 602, 802 |
| JTX-0072 | Spreadsheet - Gross Profit Revenue Analysis for COOLPIX Products for Fiscal Year 2017 [NIKON3221-00867094-NIKON3221-00867094] [Murphy Ex 13] | | FRE 402, 403, 602, 802 |
| JTX-0073 | Spreadsheet - Gross Profit Revenue Analysis for COOLPIX Products for Fiscal Year up to 2/28/2018 [NIKON3221-00867095-NIKON3221-00867095] [Murphy Ex 14] | | FRE 402, 403, 602, 802 |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0074 | Spreadsheet - Income Statement for Profit Center 1018, for Lenses, and Accessories for Fiscal Year Ending 3/31/2014 [NIKON3221-00874654-NIKON3221-00874654] [Murphy Ex 15] | | FRE 402, 403, 602, 802 |
| JTX-0075 | Spreadsheet - Income Statement for Lenses and Accessories for the Fiscal Year Ending 3/31/2017 [NIKON3221-00874658-NIKON3221-00874658] [Murphy Ex 16] | | FRE 402, 403, 602, 802 |
| JTX-0076 | Spreadsheet - Income Statement for Lenses and Accessories for Fiscal Year Ending 3/31/2012 [NIKON3221-00874659-NIKON3221-00874659] [Murphy Ex 17] | | FRE 402, 403, 602, 802 |
| JTX-0077 | Spreadsheet - Income Statement for Profit Center 1012, Compact Digital Cams, and Cameras for Fiscal Year Ending 3/31/2017 [NIKON3221-00867108-NIKON3221-00867108] [Murphy Ex 18] | | FRE 402, 403, 602, 802 |
| JTX-0078 | Spreadsheet - Income Statement for Profit Center 1022, Nikon 1 for the Fiscal Year Ending 3/31/2017 [NIKON3221-00867110-NIKON3221-00867110] [Murphy Ex 19] | | FRE 402, 403, 602, 802 |
| JTX-0079 | Spreadsheet - Income Statement for Nikon 1 for Fiscal Year Ending 3/31/2015 [NIKON3221-00867104-NIKON3221-00867104] [Murphy Ex 20] | | FRE 402, 403, 602, 802 |
| JTX-0080 | Spreadsheet - Income Statement for Profit Center 1022, Nikon 1 for Fiscal Year Ending 3/31/2013 [NIKON3221-00867098-NIKON3221-00867098] [Murphy Ex 21] | | FRE 402, 403, 602, 802 |
| JTX-0081 | Spreadsheet - Income Statement for Nikon 1 for Fiscal Year Ending 3/31/2014 [NIKON3221-00867101-NIKON3221-00867101] [Murphy Ex 22] | | FRE 402, 403, 602, 802 |
| JTX-0082 | April 2011 - March 2012 Nikon Store Sales [NIKON3221-00569296-NIKON3221-00569296] [Murphy Ex 23] | | FRE 402, 403, 602, 802, incorrect description |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0083 | Spreadsheet [NIKON3221-00876382-NIKON3221-00876382] [Murphy Ex 24] | | FRE 402, 403, 602, 802, Vague description |
| JTX-0084 | Spreadsheet [NIKON3221-00876374-NIKON3221-00876374] [Murphy Ex 25] | | FRE 402, 403, 602, 802, Vague description |
| JTX-0085 | Spreadsheet [NIKON3221-00876376-NIKON3221-00876376] [Murphy Ex 26] | | FRE 402, 403, 602, 802, Vague description |
| JTX-0086 | Spreadsheet [NIKON3221-00876378-NIKON3221-00876378] [Murphy Ex 27] | | FRE 402, 403, 602, 802, Vague description |
| JTX-0087 | Spreadsheet [NIKON3221-00876380-NIKON3221-00876380] [Murphy Ex 28] | | FRE 402, 403, 602, 802, Vague description |
| JTX-0088 | Spreadsheet - Revenues and Expenditures by Model Item/Operation Instruction Manual [NIKON3221-00876384-NIKON3221-00876384] [Murphy Ex 29] | | FRE 402, 403, 602, 802 |
| JTX-0089 | Nikon COOLPIX P900 (2015) (Japanese) [NIKON3221-00281622-NIKON3221-00281864] [Nishizawa Ex 3] | | FRE 402, 403, 602, 802, Lack of translation |
| JTX-0090 | Nikon D3300 Reference Manual (Japanese) [NIKON3221-00190178-NIKON3221-00190573] [Orii Ex 1] | | FRE 402, 403, 602, 802, Lack of translation |
| JTX-0091 | Nikon D3300 Reference Manual (English) [NIKON3221-00174230-NIKON3221-00174625] [Orii Ex 2] | | FRE 402, 403, 602, 802 |
| JTX-0092 | ASML Expresses Disappointment That Nikon Has Opted for Unnecessary and Unfounded Legal Action Over Patents Press Release [Pressman Ex 126] | | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0093 | ASML Files Patent infringement Lawsuits Against Nikon - ASML Forced to Go to Court After Nikon Fails to Seriously Negotiate [Pressman Ex 127] | | |
| JTX-0094 | Patent Sale Agreement between IV and Tarsium, 6/6/2014 [ZEISS_ASML_CDCA00034430-ZEISS_ASML_CDCA00034456] [Pressman Ex 154; Singer Ex 07] | | |
| JTX-0095 | First Amendment to Patent Sale Agreement between Intellectual Ventures Fund 99 LLC and Tarsium B.V., dated Feb. 23, 2015 [ASML_CDCA00002853-ASML_CDCA00002855] [Pressman Ex 156] | | |
| JTX-0096 | Confirmatory Nunc Pro Tunc Assignment of Patent Rights between Tarsium and Plaintiffs (Including Schedule A), 12/13/2016 [Pressman Ex 164] | | |
| JTX-0097 | Invoice [ZEISS_CDCA00001078-ZEISS_CDCA00001079] [Singer Ex 11; Pressman Ex 170] | | |
| JTX-0098 | Payment Settlement Notice [ZEISS_CDCA00001083-ZEISS_CDCA00001083] [Singer Ex 12; Pressman Ex 173] | | |
| JTX-0099* | Japanese Document - Image Sensor Delivery Specification [NIKON3221-00317150-NIKON3221-00317347] [Shima Ex 1] | | |
| JTX-0100* | Japanese Document - Patriot 1 Image Sensor Delivery Specification [NIKON3221-00316547-NIKON3221-00316770] [Shima Ex 2] | | |
| JTX-0101* | English Translation and Certificate of NIKON3221-00316547 excerpt [ZEISS_ASML_CDCA00061650-ZEISS_ASML_CDCA00061718] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0102* | Japanese Document - Patriot 2 Image Sensor Delivery Specification [NIKON3221-00316851-NIKON3221-00317084] [Shima Ex 3] | | Lack of translation |
| JTX-0103* | English Translation and Certificate of NIKON3221-00316851 excerpt 1 [ZEISS_ASML_CDCA00061719-ZEISS_ASML_CDCA00061744] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0104* | English Translation and Certificate of NIKON3221-00316851 excerpt 2 [ZEISS_ASML_CDCA00070147-ZEISS_ASML_CDCA00070154] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0105* | Japanese Document - Diagram [NIKON3221-00751256-NIKON3221-00751256] [Shima Ex 5] | | |
| JTX-0106* | English Translation and Certificate of NIKON3221-00751256 [ZEISS_ASML_CDCA00062162-ZEISS_ASML_CDCA00062172] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0107* | Japanese Document - Diagram [NIKON3221-00616830-NIKON3221-00616830] [Shima Ex 6] | | FRE 402, 403, 602, 802 |
| JTX-0108* | Japanese Document - Diagram [NIKON3221-00616831-NIKON3221-00616831] [Shima Ex 7] | | FRE 402, 403, 602, 802 |
| JTX-0109* | Nikon Press Release: Digital Compact Camera Nikon COOLPIX P300/P500, dated Feb. 9, 2011 [Shimura Ex 4] | | FRE 402, 403, 602, 802, 901 |
| JTX-0110* | ArcSoft Panorama BurstCapture Developer's Guide (2012) [NIKON3221-00675642-NIKON3221-00675682] [Shimura Ex 5] | | FRE 403, 602, 802 |
| JTX-0111* | Japanese Document - Simple Panoramic App Implementation Design, Ver. 0.4, dated June 19, 2012 [NIKON3221-00712092-NIKON3221-00712102] [Shimura Ex 6] | | FRE 403, 602, 802 |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0112* | Simple Panoramic App Implementation Design, Ver. 0.4, dated June 19, 2012 (English Translation) [NIKON3221-00711594-NIKON3221-00711604] [Shimura Ex 7] | | FRE 403, 602, 802, Uncertified translation |
| JTX-0113* | Japanese Document - Simple Panoramic App Implementation Design, Ver. 1.05, dated May 19, 2015 [NIKON3221-00712056-NIKON3221-00712068] [Shimura Ex 8] | | FRE 403, 602, 802 |
| JTX-0114* | Simple Panoramic App Implementation Design, Ver. 1.05, dated May 19, 2015 (English Translation) [NIKON3221-00711555-NIKON3221-00711567] [Shimura Ex 9] | L | Uncertified translation |
| JTX-0115* | Non-Public/Confidential Nunc Pro Tunc Assignment of Patent Rights between Tarsium, B.V. and ASML Netherlands B.V. [ZEISS_ASML_CDCA00035891-ZEISS_ASML_CDCA00035902] [Singer Ex 08] | | |
| JTX-0116* | Invoices [ZEISS_CDCA00001101-ZEISS_CDCA00001102; ZEISS_CDCA00001080-ZEISS_CDCA00001081-] [Singer Ex 171] | | |
| JTX-0117* | ZEISS DSC CAMERA "Phoenix" Product Requirement Document [ZEISS_CDCA00003680-ZEISS_CDCA00003753] [Singer Ex 187] | | FRE 402, 403, 602, 802 |
| JTX-0118 | Jay Vannatter LinkedIn Page [Vannatter Ex 02] | | FRE 402, 403, 602, 802, 901 |
| JTX-0119 | Nikon Press Release: Built from the Ground Up: The Nikon 1 System Balances Speed, Style and Simplicity to Creatively Capture All of Life's Spontaneous Moments, dated Sept. 21, 2011 [NIKON3221-00682500-NIKON3221-00682504] [Vannatter Ex 05] | | FRE 402, 403, 602, 802 |
| JTX-0120 | Nikon COOLPIX S9500 Product Copy [NIKON3221-00707309-NIKON3221-00707309] [Vannatter Ex 07] | | FRE 402, 403, 602, 802 |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0121 | Nikon DF Key Features [NIKON3221-00707116-NIKON3221-00707117] [Vannatter Ex 08] | | FRE 402, 403, 602, 802 |
| JTX-0122 | Internal Training PowerPoint Presentation re Nikon 1 V3 Features and Specs [NIKON3221-00004375-NIKON3221-00004417] [Vannatter Ex 09] | L | FRE 402, 403, 602, 802 |
| JTX-0123 | DSLR Spring 2014 National Sales Meeting, dated Jan. 5, 2014 [NIKON3221-00766624-NIKON3221-00766675] [Vannatter Ex 10] | | FRE 402, 403, 602, 802 |
| JTX-0124 | Nikon Press Release: Winners of the Nikon Photo Contest 2012-2013 Have Been Determined, dated Aug. 2, 2013 [Vannatter Ex 14] | | FRE 402, 403, 602, 802, 901 |
| JTX-0125 | Sam's Club Advertisement for D3300 [NIKON3221-00005869-NIKON3221-00005869] [Vannatter Ex 16] | | FRE 402, 403, 602, 802 |
| JTX-0126 | Nikon Press Release: Digital SLR Camera Nikon D4, dated Jan. 6, 2012 [Vannatter Ex 17] | | FRE 402, 403, 602, 802, 901 |
| JTX-0127 | Nikon New Flagship HD-SLR Sales Guide, dated Feb. 2014 [NIKON3221-00767311-NIKON3221-00767369] [Vannatter Ex 18] | | FRE 402, 403, 602, 802 |
| JTX-0128 | Nikon D5600 (Document Presented to Nikon Account Management Team when Introducing Product) [NIKON3221-00007709-NIKON3221-00007745] [Vannatter Ex 19] | | FRE 402, 403, 602, 802 |
| JTX-0129 | Distributorship Agreement between Nikon Corporation and Nikon Inc., dated April 1, 2013 [NIKON3221-00003592-NIKON3221-00003600] [Vannatter Ex 20] | | FRE 402, 403, 602, 802 |
| JTX-0130 | Nikon Retail Dealer Sales Agreement between ABC Appliance Inc. and Nikon Inc., dated Oct. 15, 2015 [NIKON3221-00003601-NIKON3221-00003608] [Vannatter Ex 21] | | FRE 402, 403, 602, 802 |
| JTX-0131 | Nikon Imaging Dealer Agreement [NIKON3221-00003667-NIKON3221-00003669] [Vannatter Ex 23] | | FRE 402, 403, 602, 802 |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0132 | Nikon Pro Dealer Retail Dealer Sales Agreement between Ace Photo Inc. and Nikon Inc., dated March 14, 2017 [NIKON3221-00003670-NIKON3221-00003677] [Vannatter Ex 24] | | FRE 402, 403, 602, 802 |
| JTX-0133 | Vendor Agreement between Best Buy Purchasing LLC and Nikon Inc., dated Aug. 1, 2006 [NIKON3221-00777335-NIKON3221-00777348] [Vannatter Ex 25] | | |
| JTX-0134 | Supplier Agreement between Nikon Inc. and Wal-Mart Stores, dated March 31, 2010 [NIKON3221-00777349-NIKON3221-00777373] [Vannatter Ex 26] | | |
| JTX-0135 | Spreadsheet [NIKON3221-00620595-NIKON3221-00620595] [Watanabe Ex 2] | | FRE 402, 403, 602, 802, Vague description |
| JTX-0136* | J1 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777311-NIKON3221-00777311] [Watanabe Ex 3] | | FRE 402, 403, 602, 802 |
| JTX-0137 | Expert Report of John P.J. Kelly - Exhibit A Curriculum Vitae | | FRE 402, 403, 602, 802, 901 |
| JTX-0138 | Expert Report of John P.J. Kelly - Exhibit B Last Four Years' Testimony and Compensation | | FRE 402, 403, 602, 802, 901 |
| JTX-0139 | Expert Report of John P.J. Kelly - Exhibit C Materials Considered | | FRE 402, 403, 602, 802, 901 |
| JTX-0140 | Expert Report of John P.J. Kelly - Exhibit D1 U.S. Patent No. 6,972,792 – Infringement Claim Chart For The Easy Panorama Mode | | FRE 402, 403, 602, 802, 901 |
| JTX-0141 | Expert Report of John P.J. Kelly - Exhibit D2 U.S. Patent No. 6,972,792 – Infringement Claim Chart For The Animated Error Correction Mode | | FRE 402, 403, 602, 802, 901 |
| JTX-0142 | Expert Report of John P.J. Kelly - Exhibit D3 U.S. Patent No. 7,209,167 – Infringement Claim Chart For The Nikon D810 Digital Camera | | FRE 402, 403, 602, 802, 901 |
| JTX-0143 | Expert Report of John P.J. Kelly - Exhibit D4 U.S. Patent No. 7,209,167 – Infringement Claim Chart For The Nikon 1 V3 Digital Camera | | FRE 402, 403, 602, 802, 901 |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0144 | U.S. Patent Application 09/130,082 [ZEISS_ASML_CDCA00066734-ZEISS_ASML_CDCA00066875] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0145 | U.S. Patent Application 09/588,944 [ZEISS_ASML_CDCA00066876-ZEISS_ASML_CDCA00066972] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0146 | U.S. Patent Application 09/130,572 [ZEISS_ASML_CDCA00066975-ZEISS_ASML_CDCA00067137] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0147 | D810 Feature Highlights [NIKON3221-00025421-NIKON3221-00025477] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0148 | X1160 Feature Highlights [NIKON3221-00031016-NIKON3221-00031051] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0149 | Nikon 1 V3 Feature Highlights [NIKON3221-00032093-NIKON3221-00032136] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0150 | D3300 User's Manual [NIKON3221-00100642-NIKON3221-00100784] | | No sponsoring witness |
| JTX-0151 | D5MG_Menu Guide [NIKON3221-00107365-NIKON3221-00107516] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0152 | D500 User's Manual [NIKON3221-00175468-NIKON3221-00175895] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0153 | D5500 Reference Manual [NIKON3221-00176676-NIKON3221-00177110] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0154 | D5500 User's Manual [NIKON3221-00177111-NIKON3221-00177266] | | No sponsoring witness |
| JTX-0155 | D5 User's Manual [NIKON3221-00177692-NIKON3221-00178109] | | No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0156 | D5_Technical Guide  [NIKON3221-00178110-NIKON3221-00178171] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0157 | D610 User's Manual [NIKON3221-00178172-NIKON3221-00178539] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0158 | D7200 User's Manual [NIKON3221-00179126-NIKON3221-00179540] | | No sponsoring witness |
| JTX-0159 | D7500 User's Manual [NIKON3221-00179779-NIKON3221-00180162] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0160 | D810 Specifications [NIKON3221-00181777-NIKON3221-00181788] | | No sponsoring witness, Incorrect description |
| JTX-0161 | D750 User's Manual [NIKON3221-00191576-NIKON3221-00192112] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0162 | Japanese Document [NIKON3221-00228163-NIKON3221-00228210] | | FRE 402, 403, 602, 802, No sponsoring witness, Vague description |
| JTX-0163 | English Translation and Certificate of NIKON3221-00228163 [ZEISS_ASML_CDCA00061520-ZEISS_ASML_CDCA00061529] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0164 | Japanese Document [NIKON3221-00228211-NIKON3221-00228235] | | FRE 402, 403, 602, 802, No sponsoring witness, Vague description |
| JTX-0165 | English Translation and Certificate of NIKON3221-00228211 [ZEISS_ASML_CDCA00061530-ZEISS_ASML_CDCA00061536] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0166 | English Translation and Certificate of NIKON3221-00237617 [ZEISS_ASML_CDCA00061603-ZEISS_ASML_CDCA00061613] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0167 | Coolpix L840 Repair Manual [NIKON3221-00249623-NIKON3221-00249657] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0168 | Advanced Camera with Interchangeable Lenses Nikon 1 V3  [NIKON3221-00385286-NIKON3221-00385293] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0169 | 1AW1 Reference Manual [NIKON3221-00385385-NIKON3221-00385664] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0170 | 1J5 Reference Manual [NIKON3221-00385808-NIKON3221-00386077] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0171 | 1V3 Reference Manual [NIKON3221-00386237-NIKON3221-00386532] | L | No sponsoring witness |
| JTX-0172 | AW130 Reference Manual [NIKON3221-00387360-NIKON3221-00387593] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0173 | KeyMission80 Reference Manual [NIKON3221-00388556-NIKON3221-00388659] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0174 | L840 Reference Manual [NIKON3221-00389019-NIKON3221-00389194] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0175 | V3 Specs [NIKON3221-00391061-NIKON3221-00391069] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0176 | Coolpix AW100 Reference Manual [NIKON3221-00391277-NIKON3221-00391518] | | FRE 402, 403, 602, 802, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0177 | D3000 Reference Manual [NIKON3221-00392580-NIKON3221-00392794] | L | No sponsoring witness |
| JTX-0178 | D3000 User Manual [NIKON3221-00392795-NIKON3221-00392862] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0179 | J1 Reference Manual [NIKON3221-00394154-NIKON3221-00394373] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0180 | J2 Reference Manual [NIKON3221-00394479-NIKON3221-00394709] | L | No sponsoring witness |
| JTX-0181 | J3 Reference Manual [NIKON3221-00394728-NIKON3221-00394961] | L | No sponsoring witness |
| JTX-0182 | J4 Reference Manual [NIKON3221-00395090-NIKON3221-00395352] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0183 | Coolpix P300 Users Manual [NIKON3221-00398882-NIKON3221-00399081] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0184 | Coolpix P340 Reference Manual [NIKON3221-00399626-NIKON3221-00399864] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0185 | Coolpix P340 Users Manual [NIKON3221-00399865-NIKON3221-00400015] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0186 | Coolpix P500 Users Manual [NIKON3221-00400039-NIKON3221-00400290] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0187 | P7800 Reference Manual [NIKON3221-00402716-NIKON3221-00402984] | L | No sponsoring witness |
| JTX-0188 | 1S1 Reference Manual [NIKON3221-00403267-NIKON3221-00403496] | | FRE 402, 403, 602, 802, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0189 | 1S2 Reference Manual [NIKON3221-00404338-NIKON3221-00404572] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0190 | S6300 Reference Manual [NIKON3221-00407827-NIKON3221-00408057] | L | No sponsoring witness |
| JTX-0191 | 1V1 Reference Manual [NIKON3221-00412961-NIKON3221-00413191] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0192 | 1V2 Reference Manual [NIKON3221-00413296-NIKON3221-00413531] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0193 | P510 Reference Manual [NIKON3221-00481377-NIKON3221-00481636] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0194 | Standard Embedded Software License Agreement between ArcSoft, Inc. and Nikon Corporation, dated March 31, 2008 [NIKON3221-00584152-NIKON3221-00584167] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0195 | Amendment No. 14 to the Standard Embedded Software License Agreement between ArcSoft, Inc. and Nikon Corporation, dated Jan. 1, 2014 [NIKON3221-00584210-NIKON3221-00584212] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0196 | Feature Highlights Nikon 1 AW1, Ver. 2.0, dated Aept. 12, 2013 [NIKON3221-00705210-NIKON3221-00705278] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0197 | The Nikon Guide to Digital Photography with the D40 Digital Camera [NIKON3221-00832145-NIKON3221-00832145_0138] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0198 | D300S User's Manual [ZEISS_ASML_CDCA00048644-ZEISS_ASML_CDCA00049075] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0199 | D600 User's Manual [ZEISS_ASML_CDCA00051060-ZEISS_ASML_CDCA00051427] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0200 | D800 User's Manual [ZEISS_ASML_CDCA00052266-ZEISS_ASML_CDCA00052737] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0201 | D90 User's Manual [ZEISS_ASML_CDCA00053169-ZEISS_ASML_CDCA00053468] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0202 | https://play.google.com/store/apps/details?id=com.estrongs.android.pop.pro [ZEISS_ASML_CDCA00066339-ZEISS_ASML_CDCA00066342] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0203 | https://play.google.com/store/apps/details?id=com.tohsoft.filemanagerpro.v2 [ZEISS_ASML_CDCA00066343-ZEISS_ASML_CDCA00066346] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0204 | https://play.google.com/store/apps/details?id=dev.dworks.apps.anexplorer.pro [ZEISS_ASML_CDCA00066347-ZEISS_ASML_CDCA00066350] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0205 | https://play.google.com/store/apps/details?id=com.suttco.locale.externalstorage.status [ZEISS_ASML_CDCA00066357-ZEISS_ASML_CDCA00066359] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0206 | https://play.google.com/store/apps/details?id=com.rafoid.multimountsdcard.widget [ZEISS_ASML_CDCA00066361-ZEISS_ASML_CDCA00066363] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0207 | https://play.google.com/store/apps/details?id=jp.co.nextfuture.sdautoremountd [ZEISS_ASML_CDCA00066475-ZEISS_ASML_CDCA00066477] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0208 | https://play.google.com/store/apps/details?id=com.pzolee.sdcardtesterpro [ZEISS_ASML_CDCA00066478-ZEISS_ASML_CDCA00066480] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0209 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000016 [ZEISS_ASML_CDCA00066484-ZEISS_ASML_CDCA00066486] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0210 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000004 [ZEISS_ASML_CDCA00066491-ZEISS_ASML_CDCA00066491] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0211 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000018 [ZEISS_ASML_CDCA00066492-ZEISS_ASML_CDCA00066494] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0212 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000019 [ZEISS_ASML_CDCA00066495-ZEISS_ASML_CDCA00066497] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0213 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000013 [ZEISS_ASML_CDCA00066506-ZEISS_ASML_CDCA00066507] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0214 | https://play.google.com/store/apps/details?id=com.dooblou.WiFiFileExplorerPRO [ZEISS_ASML_CDCA00066557-ZEISS_ASML_CDCA00066561] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0215 | The American Heritage College Dictionary 2011 excerpt [ZEISS_ASML_CDCA00069677-ZEISS_ASML_CDCA00069679] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0216 | The American Heritage Dictionary of the English Language 2006 excerpt [ZEISS_ASML_CDCA00069680-ZEISS_ASML_CDCA00069682] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0217 | Websters II New college Dictionary Third Edition 2005 excerpt [ZEISS_ASML_CDCA00069683-ZEISS_ASML_CDCA00069685] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0218 | Animated GIF [ZEISS_ASML_CDCA00069687-ZEISS_ASML_CDCA00069687] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-0219 | Animated GIF [ZEISS_ASML_CDCA00069690-ZEISS_ASML_CDCA00069690] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-0220 | Office 97 disc [ZEISS_ASML_CDCA00070169-ZEISS_ASML_CDCA00070169] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0221 | https://itunes.apple.com/us/app/video-2-photo-extractor/id1114438456?mt=8 (Reprocessed from ZEISS_ASML_CDCA00062261-62264) [ZEISS_ASML_CDCA00070190-ZEISS_ASML_CDCA00070191] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0222 | https://itunes.apple.com/us/app/360-panorama/id377342622?platform=ipad&preserveScrollPosition=true#platform/ipad (Reprocessed from ZEISS_ASML_CDCA00062265-62269) [ZEISS_ASML_CDCA00070192-ZEISS_ASML_CDCA00070193] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0223 | https://itunes.apple.com/us/app/dmdpanorama/id441183050?mt=8 (Reprocessed from ZEISS_ASML_CDCA00062270-62272) [ZEISS_ASML_CDCA00070194-ZEISS_ASML_CDCA00070195] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0224 | https://itunes.apple.com/us/app/evercampro-camera-gallery/id670785096?mt=8 (Reprocessed from ZEISS_ASML_CDCA00062273-62275) [ZEISS_ASML_CDCA00070196-ZEISS_ASML_CDCA00070197] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0225 | https://itunes.apple.com/us/app/panorama-360/id525313123?mt=8 (Reprocessed from ZEISS_ASML_CDCA00062276-62279) [ZEISS_ASML_CDCA00070198-ZEISS_ASML_CDCA00070199] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0226 | https://itunes.apple.com/us/app/panorama-360-cities/id581473726?mt=8 (Reprocessed from ZEISS_ASML_CDCA00062280-62282) [ZEISS_ASML_CDCA00070200-ZEISS_ASML_CDCA00070201] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0227 | https://itunes.apple.com/us/app/perfectpic-slow-motion-video-to-capture-photos/id532914041?mt=8 (Reprocessed from ZEISS_ASML_CDCA00062283-62285) [ZEISS_ASML_CDCA00070202-ZEISS_ASML_CDCA00070203] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0228 | https://itunes.apple.com/us/app/video-2-photo-hd/id487353844?mt=8 (Reprocessed from ZEISS_ASML_CDCA00062286-62288) [ZEISS_ASML_CDCA00070204-ZEISS_ASML_CDCA00070205] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0229 | https://itunes.apple.com/us/app/video-tophoto-grabber-extract-video-frame-easily/id639485093?mt=8 (Reprocessed from ZEISS_ASML_CDCA00062289-62291) [ZEISS_ASML_CDCA00070206-ZEISS_ASML_CDCA00070207] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0230 | https://itunes.apple.com/us/app/video2picture-video-to-photoconverter-editor-that/id1064982050?mt=8 (Reprocessed from ZEISS_ASML_CDCA00062292-62294) [ZEISS_ASML_CDCA00070208-ZEISS_ASML_CDCA00070209] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0231 | https://itunes.apple.com/us/app/vivavideobest-video-editor/id738897668?mt=8 (Reprocessed from ZEISS_ASML_CDCA00062295-62298) [ZEISS_ASML_CDCA00070210-ZEISS_ASML_CDCA00070211] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0232 | https://play.google.com/store/apps/details?id=com.gigatools.files.explorer.premium (Reprocessed from ZEISS_ASML_CDCA00066351-66354) [ZEISS_ASML_CDCA00070212-ZEISS_ASML_CDCA00070214] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0233 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000001 (Reprocessed from ZEISS_ASML_CDCA00066487-66488) [ZEISS_ASML_CDCA00070215-ZEISS_ASML_CDCA00070216] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0234 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000008 (Reprocessed from ZEISS_ASML_CDCA00066500-66501) [ZEISS_ASML_CDCA00070217-ZEISS_ASML_CDCA00070219] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0235 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000015 (Reprocessed from ZEISS_ASML_CDCA00066502-66503) [ZEISS_ASML_CDCA00070220-ZEISS_ASML_CDCA00070222] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0236 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000005 (Reprocessed from ZEISS_ASML_CDCA00066504-66505) [ZEISS_ASML_CDCA00070223-ZEISS_ASML_CDCA00070224] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0237 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000010 (Reprocessed from ZEISS_ASML_CDCA00066508-66509) [ZEISS_ASML_CDCA00070225-ZEISS_ASML_CDCA00070226] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0238 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000006 (Reprocessed from ZEISS_ASML_CDCA00066510-66511) [ZEISS_ASML_CDCA00070227-ZEISS_ASML_CDCA00070228] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0239 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000002 (Reprocessed from ZEISS_ASML_CDCA00066512-66512) [ZEISS_ASML_CDCA00070229-ZEISS_ASML_CDCA00070229] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0240 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000009 (Reprocessed from ZEISS_ASML_CDCA00066516-66517) [ZEISS_ASML_CDCA00070230-ZEISS_ASML_CDCA00070231] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0241 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000007 (Reprocessed from ZEISS_ASML_CDCA00066525-66526) [ZEISS_ASML_CDCA00070232-ZEISS_ASML_CDCA00070233] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0242 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000017 (Reprocessed from ZEISS_ASML_CDCA00066527-66529) [ZEISS_ASML_CDCA00070234-ZEISS_ASML_CDCA00070236] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0243 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000011 (Reprocessed from ZEISS_ASML_CDCA00066532-66533) [ZEISS_ASML_CDCA00070237-ZEISS_ASML_CDCA00070238] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0244 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000012 (Reprocessed from ZEISS_ASML_CDCA00066537-66538) [ZEISS_ASML_CDCA00070239-ZEISS_ASML_CDCA00070240] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0245 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000014 (Reprocessed from ZEISS_ASML_CDCA00066539-66540) [ZEISS_ASML_CDCA00070241-ZEISS_ASML_CDCA00070242] | | No sponsoring witness |
| JTX-0246 | https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000003 (Reprocessed from ZEISS_ASML_CDCA00066543-66545) [ZEISS_ASML_CDCA00070243-ZEISS_ASML_CDCA00070245] | | No sponsoring witness |
| JTX-0247 | Rebuttal Expert Report of John P.J. Kelly - Exhibit 1 Declaration of John P.J. Kelly, Ph.D. in Support of Plaintiffs Carl Zeiss AG and ASML Netherlands B.V.'s Opposition to Defendants' Motion for Partial Summary Judgment dated April 9, 2018 | | FRE 402, 403, 602, 802, 901 |
| JTX-0248 | Rebuttal Expert Report of John P.J. Kelly - Exhibit 2 Materials Considered | | FRE 402, 403, 602, 802, 901 |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0249 | Feature Highlights X0820/V1210/V1220 [NIKON3221-00705072-NIKON3221-00705140] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0250 | COOLPIX 9300 sell sheet [NIKON3221-00707261-NIKON3221-00707262] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0251 | Printout from http://imaging.nikon.com/support/index.htm [ZEISS_ASML_CDCA00032367-ZEISS_ASML_CDCA00032367] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0252 | Nikon Learn & Explore: Easy Panorama Mode, dated Aug. 3, 2017 [ZEISS_ASML_CDCA00032368-ZEISS_ASML_CDCA00032369] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0253 | Nikon Learn & Explore: Converting Motion Snapshots for Viewing on a Computer, dated Aug. 7, 2017 [ZEISS_ASML_CDCA00032621-ZEISS_ASML_CDCA00032623] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0254 | Nikon Learn & Explore: Creative Photography: Tell Better Stories with Your Photos from Nikon [ZEISS_ASML_CDCA00058250-ZEISS_ASML_CDCA00058256] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0255 | Baguley, How to Take Great Pictures with the Nikon D3300, dated Aug. 16, 2017 [ZEISS_ASML_CDCA00058266-ZEISS_ASML_CDCA00058292] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0256 | Let's See Some of Your "Motion Snapshots" Nikon 1 System Talk Forum Digital Photography Review [ZEISS_ASML_CDCA00058322-ZEISS_ASML_CDCA00058329] [Kelly 9] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0257 | Nikon Imaging Products Digitutor D3300 [ZEISS_ASML_CDCA00058378-ZEISS_ASML_CDCA00058381] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0258 | Nikon _ Imaging Products _ Product Archive - New Function - Nikon 1 J1 [ZEISS_ASML_CDCA00058391-ZEISS_ASML_CDCA00058393] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0259 | Nikon Imaging Products  - Product Archive - New Proposal of Movies and Still Images - Nikon 1 J2 [ZEISS_ASML_CDCA00058394-ZEISS_ASML_CDCA00058397] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0260 | The American Heritage College Dictionary, 4th Ed. 2002 [ZEISS_ASML_CDCA00069746-ZEISS_ASML_CDCA00069751] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0261 | Merriam-Webster's Collegiate Dictionary, 10th Ed. 2002 [ZEISS_ASML_CDCA00069752-ZEISS_ASML_CDCA00069757] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0262 | The New Oxford American Dictionary 2001 [ZEISS_ASML_CDCA00069758-ZEISS_ASML_CDCA00069763] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0263 | U.S. Patent No. 6,292,273 [ZEISS_ASML_CDCA00066740-ZEISS_ASML_CDCA00066756] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0264 | Expert Report of DeForest McDuff - Attachment A-1 McDuff CV | | FRE 402, 403, 602, 802, 901 |
| JTX-0265 | Expert Report of DeForest McDuff - Attachment A-2 Materials Reviewed, Considered, or Relied Upon | | FRE 402, 403, 602, 802, 901 |
| JTX-0266 | Expert Report of DeForest McDuff - Attachment B-1 Summary of Royalties | | FRE 402, 403, 602, 802, 901 |
| JTX-0267* | Expert Report of DeForest McDuff - Attachment B-2 Summary of Royalty Considerations: '312 and '017 Patents | | FRE 402, 403, 602, 802, 901 |
| JTX-0268 | Expert Report of DeForest McDuff - Attachment B-3 Summary of Royalty Considerations: '167 Patent | | FRE 402, 403, 602, 802, 901 |
| JTX-0269 | Expert Report of DeForest McDuff - Attachment B-4 Summary of Royalty Considerations: '792 Patent | | FRE 402, 403, 602, 802, 901 |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0270 | Expert Report of DeForest McDuff - Attachment B-5 Unadjusted Royalty Rates | | FRE 402, 403, 602, 802, 901 |
| JTX-0271 | Expert Report of DeForest McDuff - Attachment C-1 Royalty Bases: Including Refurbished Units | | FRE 402, 403, 602, 802, 901 |
| JTX-0272 | Expert Report of DeForest McDuff - Attachment C-2 Royalty Bases: Excluding Refurbished Units | | FRE 402, 403, 602, 802, 901 |
| JTX-0273 | Expert Report of DeForest McDuff - Attachment C-3 Summary of Accused Camera Models | | FRE 402, 403, 602, 802, 901 |
| JTX-0274 | Expert Report of DeForest McDuff - Attachment C-4 Mapping of Accused Camera Models to Patents-at-Issue | | FRE 402, 403, 602, 802, 901 |
| JTX-0275 | Expert Report of DeForest McDuff - Attachment C-5 Summary of Patents-at-Issue | | FRE 402, 403, 602, 802, 901 |
| JTX-0276 | Expert Report of DeForest McDuff - Attachment C-6 Royalty Base Adjustment Factors for '167 and '792 Patents | | FRE 402, 403, 602, 802, 901 |
| JTX-0277 | Expert Report of DeForest McDuff - Attachment C-7 Royalty Bases: Units Adjusted for Frequency of Use | | FRE 402, 403, 602, 802, 901 |
| JTX-0278 | Expert Report of DeForest McDuff - Attachment D-1 Summary of Produced Nikon Camera Sales: Net Sales Data | | FRE 402, 403, 602, 802, 901 |
| JTX-0279 | Expert Report of DeForest McDuff - Attachment D-10 Summary of Models in Produced Sales Data: Invoice Data | | FRE 402, 403, 602, 802, 901 |
| JTX-0280 | Expert Report of DeForest McDuff - Attachment D-2 Nikon Camera Revenues by Model: Net Sales Data | | FRE 402, 403, 602, 802, 901 |
| JTX-0281 | Expert Report of DeForest McDuff - Attachment D-3 Nikon Camera Units by Model: Net Sales Data | | FRE 402, 403, 602, 802, 901 |
| JTX-0282 | Expert Report of DeForest McDuff - Attachment D-4 Nikon Camera ASPs by Model: Net Sales Data | | FRE 402, 403, 602, 802, 901 |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0283 | Expert Report of DeForest McDuff - Attachment D-5 Summary of Models in Produced Sales Data: Net Sales Data | | FRE 402, 403, 602, 802, 901 |
| JTX-0284 | Expert Report of DeForest McDuff - Attachment D-6 Summary of Produced Nikon Camera Sales: Invoice Data | | FRE 402, 403, 602, 802, 901 |
| JTX-0285 | Expert Report of DeForest McDuff - Attachment D-7 Nikon Camera Revenues by Model: Invoice Data | | FRE 402, 403, 602, 802, 901 |
| JTX-0286 | Expert Report of DeForest McDuff - Attachment D-8 Nikon Camera Units by Model: Invoice Data | | FRE 402, 403, 602, 802, 901 |
| JTX-0287 | Expert Report of DeForest McDuff - Attachment D-9 Nikon Camera ASPs by Model: Invoice Data | | FRE 402, 403, 602, 802, 901 |
| JTX-0288 | Expert Report of DeForest McDuff - Attachment E-1 Financial Summary of Nikon Corporation | | FRE 402, 403, 602, 802, 901 |
| JTX-0289 | Expert Report of DeForest McDuff - Attachment E-2 Nikon Corporation Profitability by Product Category | | FRE 402, 403, 602, 802, 901 |
| JTX-0290 | Expert Report of DeForest McDuff - Attachment E-3 Summary of Nikon Corporation Sales from Audited Financials | | FRE 402, 403, 602, 802, 901 |
| JTX-0291 | Expert Report of DeForest McDuff - Attachment E-4 Nikon Corporation Profitability by Accused Model | | FRE 402, 403, 602, 802, 901 |
| JTX-0292 | Expert Report of DeForest McDuff - Attachment E-5 Nikon Inc. Profitability by Profit Center | | FRE 402, 403, 602, 802, 901 |
| JTX-0293 | Expert Report of DeForest McDuff - Attachment E-6 Industry Profitability: EBITDA/Common Equity (%) | | FRE 402, 403, 602, 802, 901 |
| JTX-0294* | Expert Report of DeForest McDuff - Attachment F-1 Third Party Agreements: '312 and '017 Patents | | FRE 402, 403, 602, 802, 901 |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0295* | Expert Report of DeForest McDuff - Attachment F-2 Relevant Agreements: '312 and '017 Patents | | FRE 402, 403, 602, 802, 901 |
| JTX-0296* | Expert Report of DeForest McDuff - Attachment F-3 Industry Licensing: '312 and '017 Patents | | FRE 402, 403, 602, 802, 901 |
| JTX-0297 | Expert Report of DeForest McDuff - Attachment F-4 Third Party Agreements: '167 and '792 Patents | | FRE 402, 403, 602, 802, 901 |
| JTX-0298 | Expert Report of DeForest McDuff - Attachment F-5 Industry Licensing: '167 and '792 Patents | | FRE 402, 403, 602, 802, 901 |
| JTX-0299 | Expert Report of DeForest McDuff - Attachment F-6 Nikon Royalties | | FRE 402, 403, 602, 802, 901 |
| JTX-0300 | Expert Report of DeForest McDuff - Attachment F-7 Nikon Japanese Agreements | | FRE 402, 403, 602, 802, 901 |
| JTX-0301* | Expert Report of DeForest McDuff - Attachment G-1 Summary of Image Sensors at Issue: '312 and '017 Patents | | FRE 402, 403, 602, 802, 901 |
| JTX-0302* | Expert Report of DeForest McDuff - Attachment G-10 Summary of Royalty Rate: '312 and '017 Patents | | FRE 402, 403, 602, 802, 901 |
| JTX-0303* | Expert Report of DeForest McDuff - Attachment G-2 Accused Sensor Values: '312 and '017 Patents | | FRE 402, 403, 602, 802, 901 |
| JTX-0304* | Expert Report of DeForest McDuff - Attachment G-3 D4 vs. D3S Improvements: Nikon Q&A | | FRE 402, 403, 602, 802, 901 |
| JTX-0305* | Expert Report of DeForest McDuff - Attachment G-4 ASP per Added Camera Feature: D4 vs. D3S | | FRE 402, 403, 602, 802, 901 |
| JTX-0306* | Expert Report of DeForest McDuff - Attachment G-5 Added Camera Feature Analysis Royalty Rate: '312 and '017 Patents | | FRE 402, 403, 602, 802, 901 |
| JTX-0307* | Expert Report of DeForest McDuff - Attachment G-6 ASP per Added Sensor Feature: D4 vs. D3S | | FRE 402, 403, 602, 802, 901 |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0308* | Expert Report of DeForest McDuff - Attachment G-7 Added Sensor Feature Analysis Royalty Rate: '312 and '017 Patents | | FRE 402, 403, 602, 802, 901 |
| JTX-0309* | Expert Report of DeForest McDuff - Attachment G-8 Cost Savings Royalty Rate: '312 and '017 Patents | | FRE 402, 403, 602, 802, 901 |
| JTX-0310* | Expert Report of DeForest McDuff - Attachment G-9 Share of Apportioned Revenue: '312 and '017 Patents | | FRE 402, 403, 602, 802, 901 |
| JTX-0311 | Expert Report of DeForest McDuff - Attachment H-1 Nikon Compact Camera Price Comparisons | | FRE 402, 403, 602, 802, 901 |
| JTX-0312 | Expert Report of DeForest McDuff - Attachment H-2 Nikon ILC Price Comparisons | | FRE 402, 403, 602, 802, 901 |
| JTX-0313 | Expert Report of DeForest McDuff - Attachment H-3 Nikon Camera Feature Comparisons | | FRE 402, 403, 602, 802, 901 |
| JTX-0314 | Expert Report of DeForest McDuff - Attachment H-4 Summary of Average Sales Price per Added Camera Feature | | FRE 402, 403, 602, 802, 901 |
| JTX-0315 | Expert Report of DeForest McDuff - Attachment H-5 Apportionment for '167 Patent (Movie Live View) | | FRE 402, 403, 602, 802, 901 |
| JTX-0316 | Expert Report of DeForest McDuff - Attachment H-6 Apportionment for '792 Patent | | FRE 402, 403, 602, 802, 901 |
| JTX-0317 | Expert Report of DeForest McDuff - Attachment H-7 Average Software Company Gross Margins | | FRE 402, 403, 602, 802, 901 |
| JTX-0318 | Expert Report of DeForest McDuff - Attachment H-8 Share of Apportioned Revenue: '167 and '792 Patents | | FRE 402, 403, 602, 802, 901 |
| JTX-0319 | Expert Report of DeForest McDuff - Attachment H-9 Added Camera Feature Analysis Royalty Rates: '167 and '792 Patents | | FRE 402, 403, 602, 802, 901 |
| JTX-0320 | Expert Report of DeForest McDuff - Attachment I-1 Key Feature Analysis Royalty Rates: '167 and '792 Patents | | FRE 402, 403, 602, 802, 901 |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0321 | Expert Report of DeForest McDuff - Attachment J-1 Camera Apps: '167 and '792 Patents | | FRE 402, 403, 602, 802, 901 |
| JTX-0322 | Expert Report of DeForest McDuff - Attachment J-2 Smartphone Apps: '167 Patent | | FRE 402, 403, 602, 802, 901 |
| JTX-0323 | Expert Report of DeForest McDuff - Attachment J-3 Smartphone Apps: '792 Patent (Easy Panorama) | | FRE 402, 403, 602, 802, 901 |
| JTX-0324 | Expert Report of DeForest McDuff - Attachment J-4 Smartphone Apps: '792 Patent (User Error) | | FRE 402, 403, 602, 802, 901 |
| JTX-0325 | Expert Report of DeForest McDuff - Attachment J-5 Estimate of iPhone Camera Value | | FRE 402, 403, 602, 802, 901 |
| JTX-0326 | Expert Report of DeForest McDuff - Attachment J-6 Smartphone App Adjustment Factors | | FRE 402, 403, 602, 802, 901 |
| JTX-0327 | Expert Report of DeForest McDuff - Attachment J-7 Camera App Analysis Starting Points: '167 and '792 Patents | | FRE 402, 403, 602, 802, 901 |
| JTX-0328 | Expert Report of DeForest McDuff - Attachment J-8 Camera App Analysis Royalty Rates: '167 and '792 Patents | | FRE 402, 403, 602, 802, 901 |
| JTX-0329 | Expert Report of DeForest McDuff - Attachment K-1 Nikon Lens Profitability per Camera | | FRE 402, 403, 602, 802, 901 |
| JTX-0330 | Expert Report of DeForest McDuff - Attachment K-2 Lens Adjustment to Royalty Rates | | FRE 402, 403, 602, 802, 901 |
| JTX-0331 | Expert Report of DeForest McDuff - Attachment K-3 Lens Adjustment to Royalty Rates (Alternative) | | FRE 402, 403, 602, 802, 901 |
| JTX-0332 | Expert Report of DeForest McDuff - Attachment L-1 Nikon Compact Camera Features | | FRE 402, 403, 602, 802, 901 |
| JTX-0333 | Expert Report of DeForest McDuff - Attachment L-2 Nikon ILC Features | | FRE 402, 403, 602, 802, 901 |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0334 | Expert Report of DeForest McDuff - Attachment M-1 Mapping of Product Descriptions to Models: Net Sales Data | | FRE 402, 403, 602, 802, 901 |
| JTX-0335 | Expert Report of DeForest McDuff - Attachment M-2 Produced Nikon Camera Sales Data: Net Sales Data | | FRE 402, 403, 602, 802, 901 |
| JTX-0336 | Expert Report of DeForest McDuff - Attachment M-3 Mapping of Product Descriptions to Models: Invoice Data | | FRE 402, 403, 602, 802, 901 |
| JTX-0337 | Expert Report of DeForest McDuff - Attachment M-4 Produced Nikon Camera Sales Data: Invoice Data | | FRE 402, 403, 602, 802, 901 |
| JTX-0338* | Tarsium B.V. (Figin Seeds B.V. Annual report for 10/25/2011 - 12/31/2012 [ASML_CDCA00001741-ASML_CDCA00001752] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0339 | Crosstek Capital (Magnachip - CIS Portfolio (Sensors)) Patent Sale Agreement [IVCDCA00073912-IVCDCA00074157] | | No sponsoring witness |
| JTX-0340 | Intellectual Ventures Patent list [IV-NIKON3221-0001-IV-NIKON3221-0001] | | FRE 402, 403, 602, 802, 901 No sponsoring witness |
| JTX-0341 | Nikon, Owner Survey Analysis - COOLPIX A, P520, L820, S9500, AW110 and D7100 [NIKON3221-00011759-NIKON3221-00011840] | | No sponsoring witness |
| JTX-0342 | Nikon, "Owner Survey Analysis," c. 2014 [NIKON3221-00011873-NIKON3221-00011904] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0343 | Nikon, Brand Survey [NIKON3221-00299653-NIKON3221-00299809] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0344 | English Translation Certificate of NIKON3221-00315082 [ZEISS_ASML_CDCA00061648-ZEISS_ASML_CDCA00061648] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0345 | English Translation of NIKON3221-00315082 [ZEISS_ASML_CDCA00061649-ZEISS_ASML_CDCA00061649] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0346 | April 2011 - March 2012 US Retailer Sales [NIKON3221-00569297-NIKON3221-00569297] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0347 | April 2012 - March 2013 Nikon Store Sales [NIKON3221-00569298-NIKON3221-00569298] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0348 | April 2012 - March 2013 US Retailer Sales [NIKON3221-00569299-NIKON3221-00569299] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0349 | April 2013 - March 2014 Nikon Store Sales [NIKON3221-00569300-NIKON3221-00569300] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0350 | April 2013 - March 2014 US Retailer Sales [NIKON3221-00569301-NIKON3221-00569301] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0351 | April 2014 - March 2015 Nikon Store Sales [NIKON3221-00569302-NIKON3221-00569302] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0352 | April 2014 - March 2015 US Retailer Sales [NIKON3221-00569303-NIKON3221-00569303] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0353 | April 2015 - March 2016 Nikon Store Sales [NIKON3221-00569304-NIKON3221-00569304] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0354 | April 2015 - March 2016 US Retailer Sales [NIKON3221-00569305-NIKON3221-00569305] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0355 | April 2016 - March 2017 Nikon Store Sales [NIKON3221-00569306-NIKON3221-00569306] | | FRE 402, 403, 602, 802, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0356 | April 2016 - March 2017 US Retailer Sales [NIKON3221-00569307-NIKON3221-00569307] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0357 | April 2017 - CURRENT Nikon Store Sales [NIKON3221-00569308-NIKON3221-00569308] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0358 | ArcSoft Amendment No. 20 to the Standard Embedded Software License Agreement, dated April 1, 2015 [NIKON3221-00584151-NIKON3221-00584151] | MIL, R, O, L, P | No sponsoring witness |
| JTX-0359 | ArcSoft Amendment No. 22 to the Standard Embedded Software License Agreement, dated April 1, 2016 [NIKON3221-00584168-NIKON3221-00584168] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0360 | ArcSoft Amendment No. 21 to the Standard Embedded Software License Agreement, dated April 1, 2016 [NIKON3221-00584169-NIKON3221-00584170] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0361 | ArcSoft Amendment No. 16 to the Standard Embedded Software License Agreement, dated Feb. 1, 2014 [NIKON3221-00584172-NIKON3221-00584174] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0362 | ArcSoft Amendment No. 19 to the Standard Embedded Software License Agreement, dated Dec. 1, 2014 [NIKON3221-00584177-NIKON3221-00584179] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0363 | ArcSoft Amendment No. 6 to the Standard Embedded Software License Agreement, dated March 31, 2011 [NIKON3221-00584182-NIKON3221-00584183] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0364 | ArcSoft Amendment No. 15 to the Standard Embedded Software License Agreement, dated Feb. 1, 2014 [NIKON3221-00584184-NIKON3221-00584186] | | FRE 402, 403, 602, 802, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0365 | ArcSoft Amendment No. 24 to the Standard Embedded Software License Agreement, dated July 1, 2016 [NIKON3221-00584187-NIKON3221-00584187] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0366 | ArcSoft Amendment No. 17 to the Standard Embedded Software License Agreement, dated Jan. 24, 2014 [NIKON3221-00584188-NIKON3221-00584188] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0367 | ArcSoft Amendment No. 12 to the Standard Embedded Software License Agreement, dated March 1, 2013 [NIKON3221-00584189-NIKON3221-00584191] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0368 | ArcSoft Amendment No. 8 to the Standard Embedded Software License Agreement, dated Nov. 1, 2012 [NIKON3221-00584192-NIKON3221-00584194] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0369 | ArcSoft Amendment No. 3 to the Standard Embedded Software License Agreement, dated March 31, 2010 [NIKON3221-00584195-NIKON3221-00584196] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0370 | ArcSoft Amendment No. 5 to the Standard Embedded Software License Agreement, dated April 1, 2011 [NIKON3221-00584197-NIKON3221-00584198] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0371 | ArcSoft Amendment No. 18 to the Standard Embedded Software License Agreement, dated July 1, 2014 [NIKON3221-00584199-NIKON3221-00584201] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0372 | ArcSoft Amendment No. 1 to the Standard Embedded Software License Agreement, dated Sept. 1, 2008 [NIKON3221-00584202-NIKON3221-00584203] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0373 | ArcSoft Amendment No. 11 to the Standard Embedded Software License Agreement, dated Feb. 1, 2013 [NIKON3221-00584204-NIKON3221-00584205] | | FRE 402, 403, 602, 802, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0374 | ArcSoft Amendment No. 10 to the Standard Embedded Software License Agreement, dated Feb. 1, 2013 [NIKON3221-00584206-NIKON3221-00584207] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0375 | ArcSoft Amendment No. 10 to the Standard Embedded Software License Agreement, dated Feb. 1, 2013 [NIKON3221-00585615-NIKON3221-00585616] | MIL, R, O, L, P | No sponsoring witness |
| JTX-0376 | ArcSoft Amendment No. 13 to the Standard Embedded Software License Agreement, dated Jan. 1, 2013 [NIKON3221-00585617-NIKON3221-00585617] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0377 | ArcSoft Amendment No. 14 to the Standard Embedded Software License Agreement, dated Jan 1, 2014 [NIKON3221-00585618-NIKON3221-00585620] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0378 | ArcSoft Amendment No. 19 to the Standard Embedded Software License Agreement, dated Dec. 1, 2014 [NIKON3221-00585624-NIKON3221-00585626] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0379 | ArcSoft Amendment No. 4 to the Software License Agreement, dated Sept. 24, 2010 [NIKON3221-00585631-NIKON3221-00585632] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0380 | ArcSoft Amendment No. 7 to the Standard Embedded Software License Agreement, dated Feb. 1, 2012 [NIKON3221-00585633-NIKON3221-00585634] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0381 | ArcSoft Amendment No. 9 to the Standard Embedded Software License Agreement, dated Aug. 1, 2012 [NIKON3221-00585635-NIKON3221-00585636] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0382 | Spreadsheet [NIKON3221-00618679-NIKON3221-00618679] | | FRE 402, 403, 602, 802, No sponsoring witness, Vague description |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0383 | English Translation Certificate of NIKON3221-00618679 [ZEISS_ASML_CDCA00053986-ZEISS_ASML_CDCA00053986] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0384 | English Translation of NIKON3221-00618679 [ZEISS_ASML_CDCA00053987-ZEISS_ASML_CDCA00053987] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0385 | English Translation Certificate of NIKON3221-00620595 [ZEISS_ASML_CDCA00053984-ZEISS_ASML_CDCA00053984] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0386 | English Translation of NIKON3221-00620595 [ZEISS_ASML_CDCA00053985-ZEISS_ASML_CDCA00053985] | | No sponsoring witness |
| JTX-0387 | McCann Erickson, Nikon Brand Tracking Results Wave Twelve, dated Feb. 17, 2012 [NIKON3221-00680997-NIKON3221-00681127] | | No sponsoring witness |
| JTX-0388 | Nikon, "Bible – General-Purpose Market Model," 1/24/2012 [NIKON3221-00748695-NIKON3221-00748743] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0389 | English Translation and Certificate of NIKON3221-00748695 [ZEISS_ASML_CDCA00061879-ZEISS_ASML_CDCA00061928] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0390* | A900 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777222-NIKON3221-00777222] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0391* | AW100 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777223-NIKON3221-00777223] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0392* | AW110 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777224-NIKON3221-00777224] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0393* | AW120 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777225-NIKON3221-00777225] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0394* | AW130 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777226-NIKON3221-00777226] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0395* | B500 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777227-NIKON3221-00777227] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0396* | B700 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777228-NIKON3221-00777228] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0397* | L610 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777229-NIKON3221-00777229] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0398* | L620 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777230-NIKON3221-00777230] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0399* | L820 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777231-NIKON3221-00777231] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0400* | L830 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777232-NIKON3221-00777232] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0401* | L840 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777233-NIKON3221-00777233] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0402* | P300 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777234-NIKON3221-00777234] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0403* | P310 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777235-NIKON3221-00777235] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0404* | P330 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777236-NIKON3221-00777236] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0405* | P340 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777237-NIKON3221-00777237] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0406* | P500 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777238-NIKON3221-00777238] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0407* | P510 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777239-NIKON3221-00777239] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0408* | P520 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777240-NIKON3221-00777240] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0409* | P530 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777241-NIKON3221-00777241] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0410* | P600 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777242-NIKON3221-00777242] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0411* | P610 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777243-NIKON3221-00777243] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0412* | P7700 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777244-NIKON3221-00777244] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0413* | P7800 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777245-NIKON3221-00777245] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0414* | P900 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777246-NIKON3221-00777246] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0415* | S100 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777247-NIKON3221-00777247] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0416* | S5200 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777248-NIKON3221-00777248] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0417* | S5300 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777249-NIKON3221-00777249] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0418* | S6300 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777250-NIKON3221-00777250] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0419* | S6400 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777251-NIKON3221-00777251] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0420* | S6500 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777252-NIKON3221-00777252] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0421* | S6600 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777253-NIKON3221-00777253] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0422* | S6800 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777254-NIKON3221-00777254] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0423* | S6900 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777255-NIKON3221-00777255] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0424* | S7000 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777256-NIKON3221-00777256] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0425* | S800c - Nikon Sales Data for Accused Models by Month [NIKON3221-00777257-NIKON3221-00777257] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0426* | S8200 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777258-NIKON3221-00777258] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0427* | S9050 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777259-NIKON3221-00777259] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0428* | S9100 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777260-NIKON3221-00777260] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0429* | S9200 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777261-NIKON3221-00777261] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0430* | S9300 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777262-NIKON3221-00777262] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0431* | S9400 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777263-NIKON3221-00777263] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0432* | S9500 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777264-NIKON3221-00777264] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0433* | S9600 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777265-NIKON3221-00777265] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0434* | S9700 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777266-NIKON3221-00777266] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0435* | S9900 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777267-NIKON3221-00777267] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0436* | W300 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777268-NIKON3221-00777268] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0437* | D3 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777269-NIKON3221-00777269] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0438* | D300 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777270-NIKON3221-00777270] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0439* | D3000 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777271-NIKON3221-00777271] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0440* | D300S - Nikon Sales Data for Accused Models by Month [NIKON3221-00777272-NIKON3221-00777272] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0441* | D3100 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777273-NIKON3221-00777273] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0442* | D3200 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777274-NIKON3221-00777274] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0443* | D3300 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777275-NIKON3221-00777275] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0444* | D3400 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777276-NIKON3221-00777276] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0445* | D3S - Nikon Sales Data for Accused Models by Month [NIKON3221-00777277-NIKON3221-00777277] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0446* | D3X - Nikon Sales Data for Accused Models by Month [NIKON3221-00777278-NIKON3221-00777278] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0447* | D4 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777279-NIKON3221-00777279] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0448* | D40 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777280-NIKON3221-00777280] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0449* | D40X - Nikon Sales Data for Accused Models by Month [NIKON3221-00777281-NIKON3221-00777281] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0450* | D4S - Nikon Sales Data for Accused Models by Month [NIKON3221-00777282-NIKON3221-00777282] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0451* | D5 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777283-NIKON3221-00777283] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0452* | D500 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777284-NIKON3221-00777284] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0453* | D5000 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777285-NIKON3221-00777285] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0454* | D5100 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777286-NIKON3221-00777286] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0455* | D5200 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777287-NIKON3221-00777287] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0456* | D5300 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777288-NIKON3221-00777288] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0457* | D5500 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777289-NIKON3221-00777289] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0458* | D5600 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777290-NIKON3221-00777290] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0459* | D60 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777291-NIKON3221-00777291] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0460* | D600 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777292-NIKON3221-00777292] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0461* | D610 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777293-NIKON3221-00777293] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0462* | D700 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777294-NIKON3221-00777294] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0463* | D7000 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777295-NIKON3221-00777295] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0464* | D7100 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777296-NIKON3221-00777296] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0465* | D7200 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777297-NIKON3221-00777297] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0466* | D750 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777298-NIKON3221-00777298] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0467* | D7500 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777299-NIKON3221-00777299] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0468* | D800 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777300-NIKON3221-00777300] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0469* | D800E - Nikon Sales Data for Accused Models by Month [NIKON3221-00777301-NIKON3221-00777301] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0470* | D810 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777302-NIKON3221-00777302] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0471* | D810A - Nikon Sales Data for Accused Models by Month [NIKON3221-00777303-NIKON3221-00777303] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0472* | D850 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777304-NIKON3221-00777304] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0473* | D90 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777305-NIKON3221-00777305] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0474* | Df - Nikon Sales Data for Accused Models by Month [NIKON3221-00777306-NIKON3221-00777306] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0475* | KeyMission 170 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777307-NIKON3221-00777307] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0476* | KeyMission 360 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777308-NIKON3221-00777308] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0477* | KeyMission 80 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777309-NIKON3221-00777309] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0478* | AW1 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777310-NIKON3221-00777310] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0479* | English Translation Certificate of NIKON3221-00777311 [ZEISS_ASML_CDCA00053982-ZEISS_ASML_CDCA00053982] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0480* | English Translation of NIKON3221-00777311 [ZEISS_ASML_CDCA00053983-ZEISS_ASML_CDCA00053983] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0481* | J2 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777312-NIKON3221-00777312] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0482* | J3 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777313-NIKON3221-00777313] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0483* | J4 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777314-NIKON3221-00777314] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0484* | J5 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777315-NIKON3221-00777315] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0485* | S1 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777316-NIKON3221-00777316] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0486* | S2 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777317-NIKON3221-00777317] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0487* | V1 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777318-NIKON3221-00777318] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0488* | V2 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777319-NIKON3221-00777319] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0489* | V3 - Nikon Sales Data for Accused Models by Month [NIKON3221-00777320-NIKON3221-00777320] | | FRE 402, 403, 602, 802, No sponsoring witness, Lack of translation |
| JTX-0490 | April 2011 - March 2012 Nikon Store Sales [NIKON3221-00777321-NIKON3221-00777321] | | FRE 402, 403, 602, 802, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0491 | April 2011 - March 2012 US Retailer Sales [NIKON3221-00777322-NIKON3221-00777322] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0492 | April 2012 - March 2013 Nikon Store Sales [NIKON3221-00777323-NIKON3221-00777323] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0493 | April 2012 - March 2013 US Retailer Sales [NIKON3221-00777324-NIKON3221-00777324] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0494 | April 2013 - March 2014 Nikon Store Sales [NIKON3221-00777325-NIKON3221-00777325] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0495 | April 2013 - March 2014 US Retailer Sales [NIKON3221-00777326-NIKON3221-00777326] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0496 | April 2014 - March 2015 Nikon Store Sales [NIKON3221-00777327-NIKON3221-00777327] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0497 | April 2014 - March 2015 US Retailer Sales [NIKON3221-00777328-NIKON3221-00777328] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0498 | April 2015 - March 2016 Nikon Store Sales [NIKON3221-00777329-NIKON3221-00777329] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0499 | April 2015 - March 2016 US Retailer Sales [NIKON3221-00777330-NIKON3221-00777330] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0500 | April 2016 - March 2017 Nikon Store Sales [NIKON3221-00777331-NIKON3221-00777331] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0501 | April 2016 - March 2017 US Retailer Sales [NIKON3221-00777332-NIKON3221-00777332] | | FRE 402, 403, 602, 802, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0502 | April 2017 - January 2018 Nikon Store Sales [NIKON3221-00777333-NIKON3221-00777333] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0503 | April 2017 - January 2018 US Retailer Sales [NIKON3221-00777334-NIKON3221-00777334] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0504 | AVC Patent Portfolio License 2011 Renewal Addendum between MPEG L.A., LLC and Nikon Corporation [NIKON3221-00841387-NIKON3221-00841390] | L | No sponsoring witness |
| JTX-0505 | AVC Patent Portfolio License between MPEG LA, LLC and Nikon Corporation, dated Jan. 29, 2010 [NIKON3221-00841391-NIKON3221-00841471] | L | No sponsoring witness |
| JTX-0506 | MPEG-4 Visual Patent Portfolio License between MPEG LA, LLC and Nikon Corporation, dated Oct. 1, 2013 [NIKON3221-00841472-NIKON3221-00841503] | L | No sponsoring witness |
| JTX-0507 | Release Agreement between Trustees of Boston University and Nikon Corporation signed by Nikon Corporation  [NIKON3221-00841504-NIKON3221-00841512] | L | No sponsoring witness |
| JTX-0508 | Release Agreement between Trustees of Boston University and Nikon Corporation signed by Trustees of Boston University  [NIKON3221-00841513-NIKON3221-00841518] | L | No sponsoring witness |
| JTX-0509 | Patent License Agreement between RAH Color Technologies LLC and Nikon Corporation, dated March 9, 2016 [NIKON3221-00841548-NIKON3221-00841555] | L | No sponsoring witness |
| JTX-0510 | Release Agreement between Tarkus Imaging, Inc. and Nikon Corporation, dated Aug. 9, 2011 [NIKON3221-00841571-NIKON3221-00841575] | L | No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0511 | Settlement and License Agreement between Rothschild Patent Imaging LLC and Nikon Corporation, dated Aug. 2, 2016 [NIKON3221-00841576-NIKON3221-00841591] | L | No sponsoring witness |
| JTX-0512 | Non-Exclusive License Agreement between Whitham Holdings, LLC and Nikon Corporation, dated Jan. 9, 2012 [NIKON3221-00841592-NIKON3221-00841596] | L | No sponsoring witness |
| JTX-0513 | Amended and Restated Digital Still Camera Patent License Agreement between Eastman Kodak Company and Nikon Corporation, dated Oct. 21, 2005 [NIKON3221-00841918-NIKON3221-00841947] | L | No sponsoring witness |
| JTX-0514 | Amended and Restated Digital Single Lens Reflex Camera Patent License Agreement between Eastman Kodak Company and Nikon Corporation, dated Oct. 21, 2005 [NIKON3221-00841948-NIKON3221-00841977] | L | No sponsoring witness |
| JTX-0515 | Digital Single Lens Reflex Camera Patent License Agreement between Eastman Kodak Company and Nikon Corporation, dated Oct. 21, 2005 [NIKON3221-00842008-NIKON3221-00842035] | L | No sponsoring witness |
| JTX-0516 | Patent License Agreement between Avago Technologies General IP and Nikon Corporation, with appendices, executed by Avago  [NIKON3221-00842046-NIKON3221-00842337] | L | No sponsoring witness |
| JTX-0517 | Patent License Agreement between Avago Technologies General IP and Nikon Corporation, with appendices, executed by Nikon [NIKON3221-00842338-NIKON3221-00842629] | L | No sponsoring witness |
| JTX-0518 | Settlement Agreement between Electronics for Imaging, Inc. and Nikon Corporation, dated Nov. 7, 2003 [NIKON3221-00842630-NIKON3221-00842643] | L | No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0519 | Non-Exclusive Limited Patent License Agreement between Image Processing Technologies LLC and Nikon Corporation, dated Dec. 21, 2015 [NIKON3221-00842644-NIKON3221-00842654] | L | No sponsoring witness |
| JTX-0520 | Patent License Agreement between Multimedia Patent Trust and Nikon Corporation, dated Aug. 10, 2011 [NIKON3221-00842655-NIKON3221-00842666] | L | No sponsoring witness |
| JTX-0521 | Memorandum to the Patent License Agreement between Multimedia Patent Trust and Nikon Corporation, dated Aug. 10, 2011 [NIKON3221-00842667-NIKON3221-00842667] | L | No sponsoring witness |
| JTX-0522 | Patent License Agreement mp3 Decoder between Thomson Licensing and Nikon Corporation, dated Dec. 16, 2008 [NIKON3221-00842829-NIKON3221-00842842] | L | No sponsoring witness |
| JTX-0523 | Patent License and Settlement Agreement between IV Global Licensing LLC and Nikon Corporation dated April 14, 2015, with exhibits [NIKON3221-00842956-NIKON3221-00843513.897] | L | No sponsoring witness |
| JTX-0524 | Exhibit B to License Agreement between Round Rock and Nikon Corporation [NIKON3221-00843543-NIKON3221-00843593] | L | No sponsoring witness |
| JTX-0525 | Japanese Document - Nikon 1 V1/J1 Owner Survey, Ver. 1 (2012) [NIKON3221-00860428-NIKON3221-00860440] | L | No sponsoring witness |
| JTX-0526 | English Translation and Certificate of NIKON3221-00860428 excerpt [ZEISS_ASML_CDCA00070155-ZEISS_ASML_CDCA00070162] | | No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0527 | DSC Owner Survey in 6 Countries Research Report D5500 prepared for Nikon Corporation by Intage Inc., dated March 11, 2016 [NIKON3221-00863796-NIKON3221-00863888] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0528 | DSC Owner Survey in 6 Countries Research Report Nikon 1 J5 prepared for Nikon Corporation by Intage Inc., dated March 11, 2016 [NIKON3221-00863889-NIKON3221-00863976] | L | No sponsoring witness |
| JTX-0529 | DSC Owner Survey in 6 Countries Research Report COOLPIX P900 prepared for Nikon Corporation by Intage Inc., dated March 11, 2016 [NIKON3221-00863977-NIKON3221-00864062] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0530 | Patent License Agreement between IPAC, LLC and Nikon Corporation, dated Dec. 31, 2005 [NIKON3221-00867001-NIKON3221-00867018] | O, L, MIL | No sponsoring witness |
| JTX-0531 | Patent Cross License Agreement between IBM and Nikon Corporation, dated April 11, 2013 [NIKON3221-00867061-NIKON3221-00867088] | R, P, O, MIL, L | No sponsoring witness |
| JTX-0532* | Nikon Income Statement for the Period Ending 3/31/3013 - Compact Digital Cams [NIKON3221-00867096-NIKON3221-00867096] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0533* | Nikon Income Statement for the Period Ending 3/31/3013 - SLR Digital Cameras [NIKON3221-00867097-NIKON3221-00867097] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0534* | Nikon Income Statement for the Period Ending 3/31/3014 - SLR Digital Cameras [NIKON3221-00867100-NIKON3221-00867100] | | FRE 402, 403, 602, 802, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0535* | N726_FY03-2015_YTD Sum_1012I_Compact Digital Cams [NIKON3221-00867102-NIKON3221-00867102] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0536* | N726_FY03-2015_YTD Sum_1013I_SLR Digital Cameras [NIKON3221-00867103-NIKON3221-00867103] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0537* | N726_FY03-2016_YTD Sum_1013I_SLR Digital Cameras [NIKON3221-00867106-NIKON3221-00867106] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0538* | N726_FY03-2016_YTD Sum_1022I_Nikon 1 [NIKON3221-00867107-NIKON3221-00867107] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0539* | Nikon Income Statement for the Period Ending 3/31/3012 - SLR Digital Cameras [NIKON3221-00867112-NIKON3221-00867112] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0540* | Nikon Income Statement for the Period Ending 3/31/3012 - Nikon 1 [NIKON3221-00867113-NIKON3221-00867113] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0541* | Nikon Income Statement for the Period Ending 3/31/3014 - Lenses & Accessories [NIKON3221-00874655-NIKON3221-00874655] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0542* | Nikon Income Statement for the Period Ending 3/31/3015 - Lenses & Accessories [NIKON3221-00874656-NIKON3221-00874656] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0543* | Nikon Income Statement for the Period Ending 3/31/3016 - Lenses & Accessories [NIKON3221-00874657-NIKON3221-00874657] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0544 | Patent Cross License Agreement between Microsoft Corporation and Nikon Corporation, dated June 19, 2008 [NIKON3221-00876819-NIKON3221-00876832] | L | No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0545 | Confidential Patent License Agreement between Microsoft Corporation and Nikon Corporation, dated Feb. 1, 2013 [NIKON3221-00876833-NIKON3221-00876847] | L | No sponsoring witness |
| JTX-0546 | License Agreement between Audio MPEG, Inc., S.L.S.V.EL., S.P.A., and Nikon Corporation, dated April 26, 2016 [NIKON3221-00876865-NIKON3221-00876905] | L | No sponsoring witness |
| JTX-0547 | Side Letter to the 2014 Consumer Hardware/License Agreement among Audio MPEG, Inc., S.S.S.V.EL., S.P.A., and Nikon Corporation, dated April 23, 2016 [NIKON3221-00876906-NIKON3221-00876909] | L | No sponsoring witness |
| JTX-0548 | Patent License Agreement between Wi-LAN, Inc. and Nikon Corporation, dated Oct. 1, 2009 [NIKON3221-00876910-NIKON3221-00876926] | L | No sponsoring witness |
| JTX-0549 | License Agreement between AMPEX Corporation and Nikon Corporation, dated Oct. 1, 2004 [NIKON3221-00876927-NIKON3221-00876947] | L | No sponsoring witness |
| JTX-0550 | Release Agreement between Digitech Image Technologies LLC and Nikon Corporation, dated Aug. 19, 2013 [NIKON3221-00876948-NIKON3221-00876953] | L | No sponsoring witness |
| JTX-0551 | Agreement between GE Technology Development, Inc. and Nikon Corporation, dated July 18, 2007 [NIKON3221-00876954-NIKON3221-00876964] | L | No sponsoring witness |
| JTX-0552 | Release Agreement among Innovative Display Technologies LLC, Delaware Display Group LLC, and Nikon Corporation [NIKON3221-00876990-NIKON3221-00877004] | L | No sponsoring witness |
| JTX-0553 | Amendment of License Agreement between Libre Holdings Inc. and Nikon Corporation, dated Aug. 20, 2010 [NIKON3221-00877026-NIKON3221-00877027] | L | No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0554 | License Agreement between Libre Holdings Inc. and Nikon Corporation, dated Nov. 5, 2012 [NIKON3221-00877028-NIKON3221-00877037] | L | No sponsoring witness |
| JTX-0555 | HPDC Patent Sublicense between Libre Holdings Inc. and Nikon Corporation, dated Nov. 5, 2012 [NIKON3221-00877038-NIKON3221-00877041] | L | No sponsoring witness |
| JTX-0556 | MMP Portfolio License Agreement between Technology Properties Limited and Nikon Corporation, dated June 12, 2006 [NIKON3221-00877058-NIKON3221-00877077] | L | No sponsoring witness |
| JTX-0557 | AAC Patent License Agreement between Via Licensing Corporation and Nikon Corporation, dated Feb. 3, 2010 [NIKON3221-00877078-NIKON3221-00877110] | L | No sponsoring witness |
| JTX-0558 | Spreadsheet - Royalty Summary Chart [NIKON3221-00877656-NIKON3221-00877656] | | FRE 402, 403, 602, 802, No sponsoring witness, Vague description |
| JTX-0559* | NI GP Revenue Analysis Key Mission Division FY17 [NIKON3221-00953981-NIKON3221-00953981] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0560 | Confirmatory Nunc Pro Tunc Assignment of Patent Rights between Tarsium and Plaintiffs (Including Schedule A), 12/13/2016 [ZEISS_ASML_CDCA00034366-ZEISS_ASML_CDCA00034371] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0561 | Exhibit C to Patent License Agreement between Tarsium B.V. and Hewlett- Packard Company, dated Oct. 26, 2012 [ZEISS_ASML_CDCA00034385-ZEISS_ASML_CDCA00034391] | | No sponsoring witness |
| JTX-0562* | List of Nikon DSLR Cameras and Their Sensor Manufacturer/Designer, dated Dec. 16, 2015 [ZEISS_ASML_CDCA00042376-ZEISS_ASML_CDCA00042387] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0563 | Canon USA, EOS-1D X [ZEISS_ASML_CDCA00054285-ZEISS_ASML_CDCA00054287] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0564 | Canon, 2008 SEC Form 20-F [ZEISS_ASML_CDCA00054288-ZEISS_ASML_CDCA00054394] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0565 | Canon, 2009 SEC Form 20-F [ZEISS_ASML_CDCA00054395-ZEISS_ASML_CDCA00054573] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0566 | Canon, 2010 SEC Form 20-F [ZEISS_ASML_CDCA00054574-ZEISS_ASML_CDCA00054761] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0567 | Canon, EOS 100D [ZEISS_ASML_CDCA00054762-ZEISS_ASML_CDCA00054765] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0568 | Carl Zeiss Group, 2010-2011 Annual Report [ZEISS_ASML_CDCA00054766-ZEISS_ASML_CDCA00054907] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0569 | Digital Photography Review, Canon EOS-1DX Professional DSLR Announcement and Overview [ZEISS_ASML_CDCA00054908-ZEISS_ASML_CDCA00054917] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0570 | Digital Photography Review, D500 Can I Shoot Video Without Using Live View [ZEISS_ASML_CDCA00054918-ZEISS_ASML_CDCA00054922] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0571 | Digital Photography Review, Why Make a Small-Sensor Mirrorless Camera [ZEISS_ASML_CDCA00054923-ZEISS_ASML_CDCA00054929] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0572 | Dummies A Wiley Brand, How to Record Movies with the Nikon D7100s Default Settings [ZEISS_ASML_CDCA00054930-ZEISS_ASML_CDCA00054933] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0573 | Dummies, Canon Rebel T3 Series Cameras Take a Still Photo During Movie Recording [ZEISS_ASML_CDCA00054934-ZEISS_ASML_CDCA00054935] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0574 | Ecoustics, Nikon V1 Interchangeable Lens Digital Camera with EVF [ZEISS_ASML_CDCA00054936-ZEISS_ASML_CDCA00054944] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0575 | Ephotozine, Motion Snapshot Mode [ZEISS_ASML_CDCA00054945-ZEISS_ASML_CDCA00054947] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0576 | HP, 2009 Annual Report [ZEISS_ASML_CDCA00055022-ZEISS_ASML_CDCA00055206] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0577 | HP, 2010 Annual Report [ZEISS_ASML_CDCA00055207-ZEISS_ASML_CDCA00055386] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0578 | HP, 2010 SEC Form 10-K Exhibit 21 [ZEISS_ASML_CDCA00055387-ZEISS_ASML_CDCA00055398] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0579 | HP, 2010 SEC Form 10-K [ZEISS_ASML_CDCA00055399-ZEISS_ASML_CDCA00055580] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0580 | Intellectual Ventures, Technology Areas [ZEISS_ASML_CDCA00055581-ZEISS_ASML_CDCA00055582] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0581 | LES, "2011 High Technology Sector Deal Term & Royalty Rate Survey Report," 3/30/2012 [ZEISS_ASML_CDCA00055650-ZEISS_ASML_CDCA00055701] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0582 | LES, "2014 High Tech Deal Term & Royalty Rate Survey Report," 10/2015 [ZEISS_ASML_CDCA00055702-ZEISS_ASML_CDCA00055760] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0583 | Morgan Stanley, Canon - 20171129 [ZEISS_ASML_CDCA00055786-ZEISS_ASML_CDCA00055787] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0584 | Morgan Stanley, Fujifilm - 20171120 [ZEISS_ASML_CDCA00055788-ZEISS_ASML_CDCA00055789] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0585 | Nikon - 2009 Annual Report [ZEISS_ASML_CDCA00055790-ZEISS_ASML_CDCA00055849] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0586 | Nikon - 2010 Annual Report [ZEISS_ASML_CDCA00055850-ZEISS_ASML_CDCA00055911] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0587 | Nikon - 2011 Annual Report [ZEISS_ASML_CDCA00055912-ZEISS_ASML_CDCA00055979] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0588 | Nikon - 2012 Annual Report [ZEISS_ASML_CDCA00055980-ZEISS_ASML_CDCA00056045] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0589 | Nikon - 2013 Annual Report [ZEISS_ASML_CDCA00056046-ZEISS_ASML_CDCA00056113] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0590 | Nikon USA, COOLPIX P300 Tech Specs [ZEISS_ASML_CDCA00056332-ZEISS_ASML_CDCA00056337] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0591 | Nikon USA, Nikon 1 V1 Tech Specs [ZEISS_ASML_CDCA00056341-ZEISS_ASML_CDCA00056347] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0592 | Nikon USA, What to do When you Need Still while Shooting HD Video [ZEISS_ASML_CDCA00056348-ZEISS_ASML_CDCA00056350] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0593 | Nikon, Advanced Camera with Interchangeable Lens Nikon 1 J1 V1 [ZEISS_ASML_CDCA00056384-ZEISS_ASML_CDCA00056393] [Kelly 8] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0594 | Nikon, Converting Motion Snapshots for Playback on a Computer [ZEISS_ASML_CDCA00056394-ZEISS_ASML_CDCA00056396] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0595 | Nikon, D4 Users Manual [ZEISS_ASML_CDCA00056410-ZEISS_ASML_CDCA00056893] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0596 | Nikon, D4S Users Manual [ZEISS_ASML_CDCA00056894-ZEISS_ASML_CDCA00057393] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0597 | Nikon, D7200 Dual Zoom Lens Kit [ZEISS_ASML_CDCA00057394-ZEISS_ASML_CDCA00057399] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0598 | Nikon, Difference between Easy Panorama and Panorama Assist [ZEISS_ASML_CDCA00057400-ZEISS_ASML_CDCA00057400] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0599 | Nikon, Digital SLR Camera Basics [ZEISS_ASML_CDCA00057401-ZEISS_ASML_CDCA00057402] [Kelly 12] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0600 | Nikon, Digital SLR Camera D4S [ZEISS_ASML_CDCA00057403-ZEISS_ASML_CDCA00057411] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0601 | Nikon, Digital SLR Camera Nikon D4 [ZEISS_ASML_CDCA00057412-ZEISS_ASML_CDCA00057420] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0602 | http://www.nikon.com/news/2010/0819_d3100_01.htm [ZEISS_ASML_CDCA00057421-ZEISS_ASML_CDCA00057427] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0603 | Nikon, DSLR Camera Basics [ZEISS_ASML_CDCA00057428-ZEISS_ASML_CDCA00057428] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0604 | Nikon, Easy Panorama Mode [ZEISS_ASML_CDCA00057429-ZEISS_ASML_CDCA00057430] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0605 | Nikon, Imaging Products NIKKOR Lenses [ZEISS_ASML_CDCA00057431-ZEISS_ASML_CDCA00057437] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0606 | Nikon, Live View, Live View Photography, and Movie Live View [ZEISS_ASML_CDCA00057438-ZEISS_ASML_CDCA00057438] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0607 | Nikon, Nikon 1 J1 Motion Snapshot [ZEISS_ASML_CDCA00057439-ZEISS_ASML_CDCA00057439] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0608 | Nikon, Nikon Df [ZEISS_ASML_CDCA00057440-ZEISS_ASML_CDCA00057448] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0609 | Nikon, Using Easy Panorama in COOLPIX Cameras [ZEISS_ASML_CDCA00057449-ZEISS_ASML_CDCA00057450] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0610 | Nikon, Why Are My Panorama Images Misaligned [ZEISS_ASML_CDCA00057451-ZEISS_ASML_CDCA00057453] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0611 | Nikon, Winners of the Nikon Photo Contest 2012-2013 [ZEISS_ASML_CDCA00057454-ZEISS_ASML_CDCA00057458] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0612 | Photography Life, DSLR vs. Point and Shoot Camera [ZEISS_ASML_CDCA00057509-ZEISS_ASML_CDCA00057538] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0613 | Photography Life, Nikon D4 Review, https://photographylife.com/reviews/nikon-d4 [ZEISS_ASML_CDCA00057547-ZEISS_ASML_CDCA00057566] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0614 | Photography Life, What is a DSLR (Digital SLR) Camera [ZEISS_ASML_CDCA00057567-ZEISS_ASML_CDCA00057590] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0615 | Photography Life, What is a Mirrorless Camera [ZEISS_ASML_CDCA00057591-ZEISS_ASML_CDCA00057596] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0616 | Popular Photography, Camera Test Canon EOS-1D X [ZEISS_ASML_CDCA00057597-ZEISS_ASML_CDCA00057602] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0617 | Popular Photography, Camera Test Nikon D4 DSLR [ZEISS_ASML_CDCA00057603-ZEISS_ASML_CDCA00057605] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0618 | PreCamera, Compact Cameras vs Mirrorless Cameras [ZEISS_ASML_CDCA00057606-ZEISS_ASML_CDCA00057620] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0619 | Reviewed, Head to Head Canon 1D X vs. Nikon D4 [ZEISS_ASML_CDCA00057960-ZEISS_ASML_CDCA00057964] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0620 | Techradar, Nikon D4 vs. Canon EOS 1Dx [ZEISS_ASML_CDCA00058073-ZEISS_ASML_CDCA00058082] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0621* | The 017 Patent - Assignment History [ZEISS_ASML_CDCA00058083-ZEISS_ASML_CDCA00058084] | | No sponsoring witness |
| JTX-0622* | The 167 Patent - Assignment History [ZEISS_ASML_CDCA00058085-ZEISS_ASML_CDCA00058086] | | No sponsoring witness |
| JTX-0623* | The 312 Patent - Assignment History [ZEISS_ASML_CDCA00058087-ZEISS_ASML_CDCA00058089] | | No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0624* | The 792 Patent - Assignment History [ZEISS_ASML_CDCA00058090-ZEISS_ASML_CDCA00058091] | | No sponsoring witness |
| JTX-0625 | What Digital Camera, Nikon D4 Review [ZEISS_ASML_CDCA00058191-ZEISS_ASML_CDCA00058204] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0626 | Apple, Take and Edit Live Photos, https://support.apple.com/en-us/HT207310 (accessed 3/12/2018 [ZEISS_ASML_CDCA00062299-ZEISS_ASML_CDCA00062302] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0627 | Report Section 2.a.v.; Intellectual Ventures, FAQ, http://www.intellectualventures.com/about/faq [ZEISS_ASML_CDCA00063512-ZEISS_ASML_CDCA00063514] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0628 | Canon, Inc., 2011 SEC Form 20-F [ZEISS_ASML_CDCA00066014-ZEISS_ASML_CDCA00066174] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0629 | Canon, Inc., 2012 SEC Form 20-F [ZEISS_ASML_CDCA00066175-ZEISS_ASML_CDCA00066334] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0630 | Canon - Stills from Video 4K Video Frame Grabs [ZEISS_ASML_CDCA00066335-ZEISS_ASML_CDCA00066338] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0631 | HP Press Release, HP to Seek New Business Model for HP-Branded Cameras, http://www8.hp.com/us/en/hp-news/press-release.html?id=170049#.WnF08qinGUl [ZEISS_ASML_CDCA00066355-ZEISS_ASML_CDCA00066356] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0632 | Nikon - Advanced Camera with Interchangeable Lenses Nikon 1 J2 [ZEISS_ASML_CDCA00066364-ZEISS_ASML_CDCA00066373] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0633 | Nikon, Advanced Camera with Interchangeable Lenses Nikon 1 J3/S1 Waterproof Case WP-N2, http://www.nikon.com/news/2013/0108_acil_01.htm [ZEISS_ASML_CDCA00066374-ZEISS_ASML_CDCA00066382] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0634 | Nikon, Advanced Camera with Interchangeable Lenses Nikon 1 J4 WP-N3 Waterproof Case SB-N10 Underwater Speedlight, http://www.nikon.com/news/2014/0410_acil_01.htm [ZEISS_ASML_CDCA00066383-ZEISS_ASML_CDCA00066390] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0635 | Nikon, Digital Compact Camera Nikon COOLPIX P300 / P500, http://www.nikon.com/news/2011/0209_p500p300_01.htm [ZEISS_ASML_CDCA00066391-ZEISS_ASML_CDCA00066401] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0636 | Nikon - New Nikon 4K DSLR Cameras Introduced - Nikon D500 & D5 [ZEISS_ASML_CDCA00066409-ZEISS_ASML_CDCA00066420] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0637 | Sony's PlayMemories Camera Apps, https://www.playmemoriescameraapps.com/portal/ [ZEISS_ASML_CDCA00066481-ZEISS_ASML_CDCA00066483] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0638* | The Digital SLR Guide, "Live View Digital SLR Camera, http://www.digital-slr-guide.com/live-view-digital-slr.html [ZEISS_ASML_CDCA00066547-ZEISS_ASML_CDCA00066551] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0639 | Cult of Mac, Are Apple's Live Photos a Gimmick or a Game-Changer?", https://www.cultofmac.com/388458/are-apples-live-photos-a-gimmick-or-a-game-changer/ [ZEISS_ASML_CDCA00066565-ZEISS_ASML_CDCA00066592] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0640 | MacRumors, Live Photos, https://www.macrumors.com/roundup/live-photos/ [ZEISS_ASML_CDCA00066624-ZEISS_ASML_CDCA00066636] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0641 | Trusted Reviews, Live Photos Explained How the New iPhone 6S, 6S Plus, and SE camera feature works, http://www.trustedreviews.com/opinion/how-does-live-photos-work-on-iphone-6s-2929670 [ZEISS_ASML_CDCA00066719-ZEISS_ASML_CDCA00066733] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0642 | 24P v. Nikon, et. al, Complaint, Case 2:90-cv-02009-RGK-VBK, 3/24/2009 [ZEISS_ASML_CDCA00067138-ZEISS_ASML_CDCA00067155] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0643 | Apple Insider, "Ownership of Imaging Patents Acquired from Kodak Now Being Transferred to Apple," 4/30/2013, https://appleinsider.com/articles/13/04/30/ownership-of-imaging-patents-acquired-from-kodak-now-being-transferred-to-apple [ZEISS_ASML_CDCA00067157-ZEISS_ASML_CDCA00067164] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0644 | Caltech v. Nikon et. al, Complaint, CV-08-08637-MRP, 12/31/2008 [ZEISS_ASML_CDCA00067165-ZEISS_ASML_CDCA00067183] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0645 | Caltech v. Nikon et. al, Exhibit A Proposed Schedule, CV-08-08637-MRP, 7/20/2009 [ZEISS_ASML_CDCA00067186-ZEISS_ASML_CDCA00067188] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0646 | DT v. Nikon, Complaint, Civil Action No. 2:17-cv-193, 3/13/2017 [ZEISS_ASML_CDCA00067189-ZEISS_ASML_CDCA00067201] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0647 | Forbes, "Google Buys Motorola for Patent Parts," 8/15/2011, https://www.forbes.com/sites/quentinhardy/2011/08/15/google-buys-motorola-for-patent-parts/ [ZEISS_ASML_CDCA00067204-ZEISS_ASML_CDCA00067205] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0648 | Fortune, "Consortium Led by Apple Buys Nortel's Patents for $4.5 billion," 7/1/2011, https://appleinsider.com/articles/13/04/30/ownership-of-imaging-patents-acquired-from-kodak-now-being-transferred-to-apple [ZEISS_ASML_CDCA00067206-ZEISS_ASML_CDCA00067207] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0649 | Wall Street Journal, "Google Buys IBM Patents," 7/29/2011, https://www.wsj.com/articles/SB10001424053111904800304576475663046346104 [ZEISS_ASML_CDCA00067208-ZEISS_ASML_CDCA00067209] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0650 | Intel Newsroom, "Interdigital Agrees to $375 Million Patent Transaction with Intel," 6/18/2012, https://newsroom.intel.com/news-releases/interdigital-agrees-to-375-million-patent-transaction-with-intel/ [ZEISS_ASML_CDCA00067210-ZEISS_ASML_CDCA00067213] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0651 | IV v. Nikon et. al, Complaint, 11-cv-1025-SLR-SRF, 10/26/2011 [ZEISS_ASML_CDCA00067214-ZEISS_ASML_CDCA00067222] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0652 | IV v. Nikon et. al, Docket Report, 1:11-cv-01025-SLR-SRF, 10/26/2011 [ZEISS_ASML_CDCA00067225-ZEISS_ASML_CDCA00067251] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0653 | MIT v. Nikon, et al., Case 5:01-cv-00344-DF-CMC, Complaint, 12/28/2001 [ZEISS_ASML_CDCA00067252-ZEISS_ASML_CDCA00067291] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0654 | MIT v. Nikon, et al., Case 5:01-cv-00344-DF-CMC, Order, 1/6/2003 [ZEISS_ASML_CDCA00067293-ZEISS_ASML_CDCA00067294] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0655 | U.S. Patent No. 8,437,797 [ZEISS_ASML_CDCA00067691-ZEISS_ASML_CDCA00067706] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0656 | TPI v. Nikon, Complaint, Civil Action No. 2:16-cv-00359-JRG-RSP, 4/6/2016 [ZEISS_ASML_CDCA00067742-ZEISS_ASML_CDCA00067747] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0657 | St. Clair v. Nikon, et. al, Docket Report, 1:03-cv-00241-LPS [ZEISS_ASML_CDCA00067750-ZEISS_ASML_CDCA00067837] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0658 | Poltorak and Lerner, Essentials in Licensing Intellectual Property, 2004 [ZEISS_ASML_CDCA00069806-ZEISS_ASML_CDCA00070041] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0659 | Japanese Document - D3300 Owner Survey, Ver. 1.0, dated Nov. 27, 2014 [NIKON3221-00862316-NIKON3221-00862364] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0660 | English Translation and Certificate of NIKON3221-00862316 excerpt [ZEISS_ASML_CDCA00070163-ZEISS_ASML_CDCA00070168] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0661 | Japanese Document - COOLPIX Owner Survey, Ver. 1, dated March 1, 2012 [NIKON3221-00860321-NIKON3221-00860420] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0662 | Japanese Document - COOLPIX Owner Survey, Ver. 1, dated Nov. 12, 2012 [NIKON3221-00860465-NIKON3221-00860599] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0663 | Nikon 1 J1 Review (Reprocessed from ZEISS_ASML_CDCA00057539-57546) [ZEISS_ASML_CDCA00070189-ZEISS_ASML_CDCA00070189] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0664 | Attachments C-3 to C-4 and Plaintiffs Carl Zeiss AG and ASML Netherlands B.V.'s Ninth Supplemental Responses and Objections to Defendant's Second Set of Interrogatories [Set No. 2, Nos. 5, 6, 8] | | FRE 802, No sponsoring witness, Incomplete exhibit |
| JTX-0665 | iPhone Photography School, Live Photos: How to Use this iPhone Camera Feature, https://iphonephotographyschool.com/live-photos/  [ZEISS_ASML_CDCA00066603-ZEISS_ASML_CDCA00066623] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0666 | COOLPIX PMSS Reply (Spring 2016) [NIKON3221-00005526-NIKON3221-00005556] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0667 | Nikon D4 Q&A, Ver. 2.0, dated Jan. 30, 2012 [NIKON3221-00697080-NIKON3221-00697094] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0668 | COOLPIX Introduction  [NIKON3221-00708450-NIKON3221-00708501] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0669 | Japanese Document - Q0720 [NIKON3221-00734577-NIKON3221-00734599] | | FRE 402, 403, 602, 802, No sponsoring witness, Vague description |
| JTX-0670 | English Translation and Certificate of NIKON3221-00734577 [ZEISS_ASML_CDCA00061771-ZEISS_ASML_CDCA00061794] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-0671 | Japanese Document - Agreement Between Hoya K.K. and Nikon Corporation [NIKON3221-00841286-NIKON3221-00841294] | L | FRE 602, 802, 901, No sponsoring witness |
| JTX-0672 | Japanese Document - Agreement Between JVC Kenwood Holdings K.K. and Nikon Corporation [NIKON3221-00841295-NIKON3221-00841302] | L | FRE 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0673 | Japanese Document - Agreement Between Olympus K.K. and Nikon Corporation [NIKON3221-00841303-NIKON3221-00841312] | L | FRE 602, 802, 901, No sponsoring witness |
| JTX-0674 | Japanese Document - Agreement Between Casio Computer Co. Ltd. and Nikon Corporation [NIKON3221-00841313-NIKON3221-00841321] | L | FRE 602, 802, 901, No sponsoring witness |
| JTX-0675* | Japanese Document - Cross License Agreement between Canon and Nikon (1999) [NIKON3221-00841322-NIKON3221-00841337] | L | No sponsoring witness |
| JTX-0676* | Japanese Document - Cross License Agreement between Canon and Nikon (2006) [NIKON3221-00841338-NIKON3221-00841348] | L | No sponsoring witness |
| JTX-0677* | Japanese Document - License Agreement between Canon and Nikon (2007) [NIKON3221-00841349-NIKON3221-00841352] | L | No sponsoring witness |
| JTX-0678* | Japanese Document - 2015 Agreement Between Seiko Epson K.K. and Nikon Corporation [NIKON3221-00841353-NIKON3221-00841376] | L | FRE 602, 802, 901, No sponsoring witness |
| JTX-0679* | Japanese Document - 2005 Agreement Between Fujifilm Corp. and Nikon Corporation [NIKON3221-00841377-NIKON3221-00841386] | L | FRE 602, 802, 901, No sponsoring witness |
| JTX-0680* | Japanese Document - 2013 Agreement Between Sony Corp. and Nikon Corporation [NIKON3221-00842036-NIKON3221-00842045] | L | FRE 602, 802, 901, No sponsoring witness |
| JTX-0681* | Japanese Document - 2008 Agreement Between Konica Minolta Holdings and Nikon Corporation [NIKON3221-00842748-NIKON3221-00842783] | L | FRE 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0682* | Japanese Document - 2004 Agreement Between Panasonic Corp. and Nikon Corporation [NIKON3221-00842784-NIKON3221-00842794] | L | FRE 602, 802, 901, No sponsoring witness |
| JTX-0683* | Japanese Document - 2009 Agreement Between Panasonic Corp. and Nikon Corporation [NIKON3221-00842795-NIKON3221-00842802] | L | FRE 602, 802, 901, No sponsoring witness |
| JTX-0684* | Japanese Document - 2013 Agreement Between Ricoh Corp. and Nikon Corporation [NIKON3221-00842803-NIKON3221-00842812] | L | FRE 602, 802, 901, No sponsoring witness |
| JTX-0685* | Japanese Document - 2008 Agreement Between Ricoh Corp. and Nikon Corporation [NIKON3221-00842813-NIKON3221-00842819] | L | FRE 602, 802, 901, No sponsoring witness |
| JTX-0686* | Japanese Document - Agreement Between Hitachi Corp. and Nikon Corporation [NIKON3221-00842853-NIKON3221-00842864] | L | FRE 602, 802, 901, No sponsoring witness |
| JTX-0687* | Japanese Document - Agreement Between Hitachi Corp. and Nikon Corporation [NIKON3221-00842865-NIKON3221-00842865] | L | FRE 602, 802, 901, No sponsoring witness |
| JTX-0688* | Japanese Document - Agreement Between Toshiba Corp. and Nikon Corporation [NIKON3221-00842866-NIKON3221-00842880] | L | FRE 602, 802, 901, No sponsoring witness |
| JTX-0689 | Owner Survey in 2017 Research Report DSLR (D5) prepared for Nikon by Intage, Inc., dated June 29, 2017 [NIKON3221-00866057-NIKON3221-00866205] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-0690 | Owner Survey in 2017 Research Report DSLR (D500) prepared for Nikon by Intage, Inc., dated June 29, 2017 [NIKON3221-00866206-NIKON3221-00866363] | | FRE 402, 403, 602, 802, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0691* | Japanese Document - Agreement Between Toshiba Corp. and Nikon Corporation [NIKON3221-00866991-NIKON3221-00867000] | O, L, MIL | FRE 602, 802, 901, No sponsoring witness |
| JTX-0692* | Japanese Document - 1999 Agreement Between Pentax Corp. and Nikon Corporation [NIKON3221-00876805-NIKON3221-00876816] | L | FRE 602, 802, 901, No sponsoring witness |
| JTX-0693* | Japanese Document - 2005 Agreement Between Pentax Corp. and Nikon Corporation [NIKON3221-00876817-NIKON3221-00876818] | L | FRE 602, 802, 901, No sponsoring witness |
| JTX-0694* | Federal Reserve Board - USD to JPY Exchange Rate (Monthly) - Accessed 20180218 [ZEISS_ASML_CDCA00055016-ZEISS_ASML_CDCA00055016] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0695 | Nikon, Annual Report, FY 2017 [ZEISS_ASML_CDCA00056114-ZEISS_ASML_CDCA00056231] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0696 | Nikon, Consolidated Financial Results (IFRS), FY 2018-H1 [ZEISS_ASML_CDCA00056232-ZEISS_ASML_CDCA00056249] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0697 | http://imaging.lineup/acil/bodies/j1/index.htm [ZEISS_ASML_CDCA00056355-ZEISS_ASML_CDCA00056356] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0698 | Nikon Website - Nikon D3 Specifications [ZEISS_ASML_CDCA00056357-ZEISS_ASML_CDCA00056357] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0699 | http://imaging.nikon.com/lineup/dslr/d4s/spec.htm [ZEISS_ASML_CDCA00056358-ZEISS_ASML_CDCA00056363] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0700 | http://imaging.nikon.com/lineup/dslr/df/spec.htm [ZEISS_ASML_CDCA00056370-ZEISS_ASML_CDCA00056375] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0701 | http://imaging.lineup/coolpix/p/p300/index.htm [ZEISS_ASML_CDCA00056376-ZEISS_ASML_CDCA00056377] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0702 | http://imaging.lineup/coolpix/p/p500/ [ZEISS_ASML_CDCA00056378-ZEISS_ASML_CDCA00056379] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0703 | http://imaging.lineup/coolpix/s/s9100/ [ZEISS_ASML_CDCA00056380-ZEISS_ASML_CDCA00056381] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0704 | http://imaging.lineup/acil/bodies/v1/index.htm [ZEISS_ASML_CDCA00056382-ZEISS_ASML_CDCA00056383] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0705* | MPEG-4 Visual Patent Portfolio License [ZEISS_ASML_CDCA00058532-ZEISS_ASML_CDCA00058561] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0706* | Business Transfer Agreement between Samsung Electronics Co., Ltd. and Fairchild Semiconductor Corporation, dated Dec. 20, 1998 [ZEISS_ASML_CDCA00058562-ZEISS_ASML_CDCA00058620] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0707* | Business Transfer Agreement between Samsung Electronics Co., Ltd. and Fairchild Semiconductor Corporation, dated Dec. 20, 1998 [ZEISS_ASML_CDCA00058621-ZEISS_ASML_CDCA00058679] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0708* | Development and Technology License Agreement between Samsung Electronics Co. Ltd. and Metaware, Inc. [ZEISS_ASML_CDCA00058680-ZEISS_ASML_CDCA00058705] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0709* | OEM and License Agreement between Sony Electronics Inc. and PC411, Inc., dated April 25, 1996 [ZEISS_ASML_CDCA00058706-ZEISS_ASML_CDCA00058717] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0710* | Software License Agreement, as Amended [ZEISS_ASML_CDCA00058718-ZEISS_ASML_CDCA00058811] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0711* | Technology License Agreement between TIVO International, Inc. and Sony Corporation, dated Oct. 12, 2001 [ZEISS_ASML_CDCA00058812-ZEISS_ASML_CDCA00058852] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0712* | Technology License Agreement between Lexar Media, Inc. and Sony Corporation, dated March 21, 2000 [ZEISS_ASML_CDCA00058853-ZEISS_ASML_CDCA00058872] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0713* | Trademark License Agreement between General Electric Company and Artisan House, dated May 1, 1995 [ZEISS_ASML_CDCA00058873-ZEISS_ASML_CDCA00058882] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0714* | Gilat Satellite Networks Ltd. Form 20-F for Fiscal Year Ended Dec. 31, 1999 [ZEISS_ASML_CDCA00058883-ZEISS_ASML_CDCA00059125] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0715* | Amended and Restated Joint Venture Agreement of Cogen Technologies NJ Venture, dated Aug. 215, 1986 [ZEISS_ASML_CDCA00059126-ZEISS_ASML_CDCA00059178] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0716* | Trademark License Agreement by and between HP Inc. and Life Clips, Inc. [ZEISS_ASML_CDCA00059179-ZEISS_ASML_CDCA00059236] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0717* | Series E Preferred Stock Purchase Agreement by and among Cymer Laser Technologies, the Founders and the Investors [ZEISS_ASML_CDCA00059237-ZEISS_ASML_CDCA00059303] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0718* | Confidential Settlement and License Agreement between SonoSite and General Electric Company, dated Oct. 16, 2009 [ZEISS_ASML_CDCA00059304-ZEISS_ASML_CDCA00059318] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0719* | Hewlett-Packard SSD & Crossroads CP4200 License Agreement [ZEISS_ASML_CDCA00059319-ZEISS_ASML_CDCA00059348] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0720* | OEM Agreement between Hewlett-Packard Company and Indigo N.V., dated Sept. 13, 2000 [ZEISS_ASML_CDCA00059349-ZEISS_ASML_CDCA00059375] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0721* | OEM Agreement between Hewlett-Packard Company and Indigo N.V., dated Sept. 13, 2000 [ZEISS_ASML_CDCA00059376-ZEISS_ASML_CDCA00059409] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0722* | Amendment No.2 to Manufacture Agreement between Enhanced Memory Systems and Hewlett-Packard, dated April 14, 2003 [ZEISS_ASML_CDCA00059410-ZEISS_ASML_CDCA00059456] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0723* | Hewlett-Packard SSD & Crossroads CP4200 License Agreement, dated April 15, 1998 [ZEISS_ASML_CDCA00059457-ZEISS_ASML_CDCA00059481] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0724* | Computer Technology License Agreement between Phoenix Technologies Ltd. and Hewlett-Packard Company, dated Sept. 30, 1994 [ZEISS_ASML_CDCA00059482-ZEISS_ASML_CDCA00059508] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0725* | Acquisition and License Agreement between Hewlett-Packard Company and Riverstone Networks, Inc. [ZEISS_ASML_CDCA00059509-ZEISS_ASML_CDCA00059549] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0726* | License Agreement between JVC and Webzen Inc., dated Sept. 10, 2002 [ZEISS_ASML_CDCA00059550-ZEISS_ASML_CDCA00059557] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0727* | Winding-Up of Alliance, Production and Marketing Framework Agreement between Hewlett-Packard Company and Displaytech, Inc., dated Nov. 15, 1999 [ZEISS_ASML_CDCA00059558-ZEISS_ASML_CDCA00059573] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0728* | License Agreement between Webzen Inc. and JVC, dated Sept. 10. 2002 [ZEISS_ASML_CDCA00059574-ZEISS_ASML_CDCA00059584] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0729* | License Agreement between Webzen Inc. and JVC, dated Sept. 10, 2002 [ZEISS_ASML_CDCA00059585-ZEISS_ASML_CDCA00059597] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0730* | Limited-Term OLED Technology License Agreement [ZEISS_ASML_CDCA00059598-ZEISS_ASML_CDCA00059611] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0731* | TCC License Agreement, dated May 17, 1997 [ZEISS_ASML_CDCA00059612-ZEISS_ASML_CDCA00059632] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0732* | Patent License Agreement between Lexar Media, Inc. and Samsung Electronics Co. Ltd., dated March 29, 2001 [ZEISS_ASML_CDCA00059633-ZEISS_ASML_CDCA00059652] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0733* | OEM and License Agreement between Sony Electronics Inc. and Softlink Inc., dated July 1, 1999 [ZEISS_ASML_CDCA00059653-ZEISS_ASML_CDCA00059667] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0734* | OEM and License Agreement between Sony Electronics Inc. and Softlink Inc., dated July 1, 1999 [ZEISS_ASML_CDCA00059668-ZEISS_ASML_CDCA00059682] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0735* | Lexar Technology License Agreement, dated March 21, 2000 [ZEISS_ASML_CDCA00059683-ZEISS_ASML_CDCA00059715] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0736* | TIVO Inc. Technology License Agreement, dated Oct. 12, 2001 [ZEISS_ASML_CDCA00059716-ZEISS_ASML_CDCA00059775] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0737* | Vivitar Corporation Consolidated Financial Statements Dec. 31, 2005 and 2004 [ZEISS_ASML_CDCA00059776-ZEISS_ASML_CDCA00059803] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0738* | Vivitar Corporation Consolidated Financial Statements Dec. 31, 2004 and 2003 [ZEISS_ASML_CDCA00059804-ZEISS_ASML_CDCA00059831] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0739* | Vivitar Corporation Consolidated Financial Statements Dec. 31, 2005 and 2004 [ZEISS_ASML_CDCA00059832-ZEISS_ASML_CDCA00059852] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0740* | Vivitar Corporation Consolidated Financial Statements Dec. 31, 2004 and 2003 [ZEISS_ASML_CDCA00059853-ZEISS_ASML_CDCA00059873] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0741* | Vivitar Corporation Consolidated Financial Statements Dec. 31, 2005 and 2004 [ZEISS_ASML_CDCA00059874-ZEISS_ASML_CDCA00059895] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0742* | AVC Patent Portfolio License between MPEG LA, LLC and DivX, Inc., dated Oct. 1, 2007 [ZEISS_ASML_CDCA00059896-ZEISS_ASML_CDCA00059942] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0743* | License Agreement between Polaroid Corporation and PSI Industries, Inc. [ZEISS_ASML_CDCA00059943-ZEISS_ASML_CDCA00059955] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0744* | License Agreement between Polaroid Corporation and LITI Canada Inc., dated July 21, 2000 [ZEISS_ASML_CDCA00059956-ZEISS_ASML_CDCA00059978] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0745* | License Agreement between Polaroid Corporation and Lumenon Innovative Lightwave Technology, Inc., dated July 21, 2000 [ZEISS_ASML_CDCA00059979-ZEISS_ASML_CDCA00060001] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0746* | License Agreement between Polaroid Corporation and PSI Industries, Inc. [ZEISS_ASML_CDCA00060002-ZEISS_ASML_CDCA00060015] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0747* | Patent License Agreement between Nippon Conlux Co. Ltd. and Drexler Technology Corporation [ZEISS_ASML_CDCA00060016-ZEISS_ASML_CDCA00060022] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0748* | Purchase and Sale Agreement between Avago Technologies Limited and Micron Technology, Inc., dated Nov. 17, 2006 [ZEISS_ASML_CDCA00060023-ZEISS_ASML_CDCA00060195] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0749* | License Agreement between Pinotage, LLC and Vision Technologies, Inc., dated May 1, 1998 [ZEISS_ASML_CDCA00060196-ZEISS_ASML_CDCA00060219] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0750* | Fixture Purchase and Technology Transfer Agreement between Cyberoptics and Optical Gaging Products, Inc., dated March 24, 2003 [ZEISS_ASML_CDCA00060220-ZEISS_ASML_CDCA00060233] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0751* | Asset Purchase Agreement between Flextronix Sales and Marketing and Agilent Technologies, dated Oct. 27, 2004 [ZEISS_ASML_CDCA00060234-ZEISS_ASML_CDCA00060298] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0752* | Exclusive License Agreement between The Regents of the University of California and Vysis, Inc. [ZEISS_ASML_CDCA00060299-ZEISS_ASML_CDCA00060338] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0753* | Modification to Manufacturing, Distributing and Technology License Agreement between Image Sensing Systems and Econolite Control Products, dated Sept. 1, 2000 [ZEISS_ASML_CDCA00060339-ZEISS_ASML_CDCA00060339] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0754* | Intellectual Property License Agreement between Synthonics Technologies and Acuscape, dated June 2, 2000 [ZEISS_ASML_CDCA00060340-ZEISS_ASML_CDCA00060367] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0755* | Intellectual Property License Agreement between Synthonics Technologies and Acuscape, dated June 2, 2000 [ZEISS_ASML_CDCA00060368-ZEISS_ASML_CDCA00060394] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0756* | Joint Venture Agreement between Silicon Film Technologies and Applied Color Science [ZEISS_ASML_CDCA00060395-ZEISS_ASML_CDCA00060405] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0757* | Purchase and Sale Agreement between Avago Technologies Limited and Marvell, dated Feb. 17, 2006 [ZEISS_ASML_CDCA00060406-ZEISS_ASML_CDCA00060571] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0758* | Technology License Agreement between IBM and Uniphase Corporation, dated March 10, 1997 [ZEISS_ASML_CDCA00060572-ZEISS_ASML_CDCA00060592] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0759* | License Agreement between Irvine Sensors and Advanced Technology Products, dated March 11, 1998 [ZEISS_ASML_CDCA00060593-ZEISS_ASML_CDCA00060600] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0760* | License Agreement between Polaroid Corporation and PSI Industries, Inc. [ZEISS_ASML_CDCA00060601-ZEISS_ASML_CDCA00060614] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0761* | Fixture Purchase and Technology Transfer Agreement between Cyberoptics and Optical Gaging Products, Inc., dated March 24, 2003 [ZEISS_ASML_CDCA00060615-ZEISS_ASML_CDCA00060625] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0762* | License Agreement between Polaroid Corporation and LILT Canada, Inc., dated July 21, 2000 [ZEISS_ASML_CDCA00060626-ZEISS_ASML_CDCA00060648] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0763* | Vivitar Corporation Consolidated Financial Statements Dec. 31, 2004 and 2003 [ZEISS_ASML_CDCA00060649-ZEISS_ASML_CDCA00060669] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0764* | OEM and License Agreement between Sony Electronics Inc. and Softlink Inc., dated July 1, 1999 [ZEISS_ASML_CDCA00060670-ZEISS_ASML_CDCA00060684] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0765* | Series E Preferred Stock Purchase Agreement by and among Cymer Laser Technologies, the Founders and the Investors [ZEISS_ASML_CDCA00060685-ZEISS_ASML_CDCA00060751] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0766* | Trademark License Agreement between Hewlett-Packard Company and Life Chips, dated Sept. 15, 2016 [ZEISS_ASML_CDCA00060752-ZEISS_ASML_CDCA00060809] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0767* | Winding-Up of Alliance, Production and Marketing Framework Agreement between Hewlett-Packard Company and Displaytech, Inc., dated Nov. 15, 1999 [ZEISS_ASML_CDCA00060810-ZEISS_ASML_CDCA00060825] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0768* | Jericho Co-Development Agreement between Hewlett-Packard Company and Indigo N.V., dated Sept. 13, 2000 [ZEISS_ASML_CDCA00060826-ZEISS_ASML_CDCA00060853] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0769* | Patent and Technology License Agreement between Vista Medical Technologies and Viking Systems, dated April 15, 2004 [ZEISS_ASML_CDCA00060854-ZEISS_ASML_CDCA00060871] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0770* | OEM and License Agreement between Sony Electronics Inc. and PC411, Inc., dated April 25, 1996 [ZEISS_ASML_CDCA00060872-ZEISS_ASML_CDCA00060883] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0771* | Hewlett-Packard SSD & Crossroads CP4200 License Agreement, dated April 15, 1998 [ZEISS_ASML_CDCA00060884-ZEISS_ASML_CDCA00060913] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0772* | OEM Agreement between Hewlett-Packard Company and Indigo N.V., dated Sept. 13, 2000 [ZEISS_ASML_CDCA00060914-ZEISS_ASML_CDCA00060940] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0773* | OEM and License Agreement between Sony Electronics Inc. and Softlink Inc., dated July 1, 1999 [ZEISS_ASML_CDCA00060941-ZEISS_ASML_CDCA00060955] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0774* | OEM Software Development and Distribution Agreement between Eastman Kodak Company and R2 Technologies [ZEISS_ASML_CDCA00060956-ZEISS_ASML_CDCA00061004] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0775* | Software License Agreement between Dell Products LP and Intervideo, dated Aug. 4, 1999 [ZEISS_ASML_CDCA00061005-ZEISS_ASML_CDCA00061032] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0776* | Massachusetts Institute of Technology Applied Language Technologies License Agreement, dated Aug. 3, 1994 [ZEISS_ASML_CDCA00061033-ZEISS_ASML_CDCA00061049] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0777* | License Agreement between Polaroid Corporation and LILT Canada, Inc., dated July 21, 2000 [ZEISS_ASML_CDCA00061050-ZEISS_ASML_CDCA00061072] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0778* | License Agreement between Polaroid Corporation and PSI Industries, Inc. [ZEISS_ASML_CDCA00061073-ZEISS_ASML_CDCA00061085] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0779* | Software Remarketing Agreement between Synthonics Technologies and Evans & Sutherland Computer, dated Jan. 22, 1999 [ZEISS_ASML_CDCA00061086-ZEISS_ASML_CDCA00061122] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0780* | MPEG-4 Visual Patent Portfolio License between MPEG LA, LLC and Nikon Corporation, dated Oct. 1, 2013 [ZEISS_ASML_CDCA00061123-ZEISS_ASML_CDCA00061152] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0781* | AVC Patent Portfolio License between MPEG LA, LLC and DivX, Inc., dated Oct. 1, 2007 [ZEISS_ASML_CDCA00061153-ZEISS_ASML_CDCA00061199] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0782* | Supply Agreement between Celeritek and Teledyne Wireless [ZEISS_ASML_CDCA00061200-ZEISS_ASML_CDCA00061391] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0783* | Series E Preferred Stock Purchase Agreement by and among Cymer Laser Technologies, the Founders and the Investors [ZEISS_ASML_CDCA00061392-ZEISS_ASML_CDCA00061458] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0784* | License Agreement between IPS, Ltd. and ASML [ZEISS_ASML_CDCA00061459-ZEISS_ASML_CDCA00061479] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0785* | License Agreement between IPS, Ltd. and ASML [ZEISS_ASML_CDCA00061480-ZEISS_ASML_CDCA00061500] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0786* | Agreement between 3D-ID and Technest Holdings, dated Aug. 19, 2011 [ZEISS_ASML_CDCA00062249-ZEISS_ASML_CDCA00062260] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0787* | Certicom and Diversinet - OEM LICENSE AGREEMENT [ZEISS_ASML_CDCA00062406-ZEISS_ASML_CDCA00062443] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0788* | Cloud Star and App Ventures - JOINT VENTURE AGREEMENT [ZEISS_ASML_CDCA00062444-ZEISS_ASML_CDCA00062457] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0789 | https://www.cnet.com/products/nikon-coolpixl830/review/ [ZEISS_ASML_CDCA00062468-ZEISS_ASML_CDCA00062472] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0790 | https://www.cnet.com/products/nikon-coolpix-s9300/review/ [ZEISS_ASML_CDCA00062488-ZEISS_ASML_CDCA00062493] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0791 | https://www.cnet.com/products/nikon-coolpix-s9300/review/ [ZEISS_ASML_CDCA00062494-ZEISS_ASML_CDCA00062497] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0792 | https://www.cnet.com/products/nikon-coolpix-s9500/review/ [ZEISS_ASML_CDCA00062498-ZEISS_ASML_CDCA00062503] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0793 | https://www.cnet.com/products/nikon-coolpix-s9500/review/ [ZEISS_ASML_CDCA00062504-ZEISS_ASML_CDCA00062509] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0794 | CNET - Nikon D4 review - P1 [ZEISS_ASML_CDCA00062510-ZEISS_ASML_CDCA00062516] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0795 | CNET - Nikon D4 review - P2 [ZEISS_ASML_CDCA00062517-ZEISS_ASML_CDCA00062521] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0796* | COOLPIX A Product Specs [ZEISS_ASML_CDCA00062522-ZEISS_ASML_CDCA00062524] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0797* | COOLPIX A900 Product Specs [ZEISS_ASML_CDCA00062525-ZEISS_ASML_CDCA00062528] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0798* | COOLPIX AW100 Product Specs [ZEISS_ASML_CDCA00062529-ZEISS_ASML_CDCA00062530] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0799* | COOLPIX AW110 Product Specs [ZEISS_ASML_CDCA00062531-ZEISS_ASML_CDCA00062532] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0800* | COOLPIX AW120 Product Specs [ZEISS_ASML_CDCA00062533-ZEISS_ASML_CDCA00062536] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0801* | COOLPIX AW130 Product Specs [ZEISS_ASML_CDCA00062537-ZEISS_ASML_CDCA00062540] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0802* | COOLPIX B500 Product Specs [ZEISS_ASML_CDCA00062541-ZEISS_ASML_CDCA00062544] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0803* | COOLPIX B700 Product Specs [ZEISS_ASML_CDCA00062545-ZEISS_ASML_CDCA00062548] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0804* | COOLPIX L110 Product Specs [ZEISS_ASML_CDCA00062549-ZEISS_ASML_CDCA00062550] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0805* | COOLPIX L120 Product Specs [ZEISS_ASML_CDCA00062551-ZEISS_ASML_CDCA00062552] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0806* | COOLPIX L25 Product Specs [ZEISS_ASML_CDCA00062553-ZEISS_ASML_CDCA00062553] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0807* | COOLPIX L26 Product Specs [ZEISS_ASML_CDCA00062554-ZEISS_ASML_CDCA00062554] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0808* | COOLPIX L27 Product Specs [ZEISS_ASML_CDCA00062555-ZEISS_ASML_CDCA00062556] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0809* | COOLPIX L28 Product Specs [ZEISS_ASML_CDCA00062557-ZEISS_ASML_CDCA00062558] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0810* | COOLPIX L29 Product Specs [ZEISS_ASML_CDCA00062559-ZEISS_ASML_CDCA00062560] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0811* | COOLPIX L30 Product Specs [ZEISS_ASML_CDCA00062561-ZEISS_ASML_CDCA00062562] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0812* | COOLPIX L31 Product Specs [ZEISS_ASML_CDCA00062563-ZEISS_ASML_CDCA00062566] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0813* | COOLPIX L310 Product Specs [ZEISS_ASML_CDCA00062567-ZEISS_ASML_CDCA00062568] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0814* | COOLPIX L32 Product Specs [ZEISS_ASML_CDCA00062569-ZEISS_ASML_CDCA00062572] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0815* | COOLPIX L610 Product Specs [ZEISS_ASML_CDCA00062573-ZEISS_ASML_CDCA00062574] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0816* | COOLPIX L810 Product Specs [ZEISS_ASML_CDCA00062575-ZEISS_ASML_CDCA00062576] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0817* | COOLPIX L820 Product Specs [ZEISS_ASML_CDCA00062577-ZEISS_ASML_CDCA00062578] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0818* | COOLPIX L830 Product Specs [ZEISS_ASML_CDCA00062579-ZEISS_ASML_CDCA00062580] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0819* | COOLPIX P100 Product Specs [ZEISS_ASML_CDCA00062581-ZEISS_ASML_CDCA00062582] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0820* | COOLPIX P300 Product Specs [ZEISS_ASML_CDCA00062583-ZEISS_ASML_CDCA00062583] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0821* | COOLPIX P310 Product Specs [ZEISS_ASML_CDCA00062584-ZEISS_ASML_CDCA00062585] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0822* | COOLPIX P330 Product Specs [ZEISS_ASML_CDCA00062586-ZEISS_ASML_CDCA00062587] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0823* | COOLPIX P340 Product Specs [ZEISS_ASML_CDCA00062588-ZEISS_ASML_CDCA00062591] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0824* | COOLPIX P500 Product Specs [ZEISS_ASML_CDCA00062592-ZEISS_ASML_CDCA00062592] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0825* | COOLPIX P510 Product Specs [ZEISS_ASML_CDCA00062593-ZEISS_ASML_CDCA00062594] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0826* | COOLPIX P520 Product Specs [ZEISS_ASML_CDCA00062595-ZEISS_ASML_CDCA00062596] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0827* | COOLPIX P530 Product Specs [ZEISS_ASML_CDCA00062597-ZEISS_ASML_CDCA00062600] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0828* | COOLPIX P600 Product Specs [ZEISS_ASML_CDCA00062601-ZEISS_ASML_CDCA00062604] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0829* | COOLPIX P610 Product Specs [ZEISS_ASML_CDCA00062605-ZEISS_ASML_CDCA00062608] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0830* | COOLPIX P7000 Product Specs [ZEISS_ASML_CDCA00062609-ZEISS_ASML_CDCA00062609] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0831* | COOLPIX P7100 Product Specs [ZEISS_ASML_CDCA00062610-ZEISS_ASML_CDCA00062610] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0832* | COOLPIX P7700 Product Specs [ZEISS_ASML_CDCA00062611-ZEISS_ASML_CDCA00062612] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0833* | COOLPIX P7800 Product Specs [ZEISS_ASML_CDCA00062613-ZEISS_ASML_CDCA00062614] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0834* | COOLPIX P900 Product Specs [ZEISS_ASML_CDCA00062615-ZEISS_ASML_CDCA00062618] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0835* | COOLPIX S01 Product Specs [ZEISS_ASML_CDCA00062619-ZEISS_ASML_CDCA00062619] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0836* | COOLPIX S100 Product Specs [ZEISS_ASML_CDCA00062620-ZEISS_ASML_CDCA00062620] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0837* | COOLPIX S1100pj Product Specs [ZEISS_ASML_CDCA00062621-ZEISS_ASML_CDCA00062622] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0838* | COOLPIX S1200pj Product Specs [ZEISS_ASML_CDCA00062623-ZEISS_ASML_CDCA00062623] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0839* | COOLPIX S2600 Product Specs [ZEISS_ASML_CDCA00062624-ZEISS_ASML_CDCA00062624] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0840* | COOLPIX S2700 Product Specs [ZEISS_ASML_CDCA00062625-ZEISS_ASML_CDCA00062625] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0841* | COOLPIX S30 Product Specs [ZEISS_ASML_CDCA00062626-ZEISS_ASML_CDCA00062627] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0842* | COOLPIX S3000 Product Specs [ZEISS_ASML_CDCA00062628-ZEISS_ASML_CDCA00062628] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0843* | COOLPIX S3100 Product Specs [ZEISS_ASML_CDCA00062629-ZEISS_ASML_CDCA00062629] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0844* | COOLPIX S33 Product Specs [ZEISS_ASML_CDCA00062630-ZEISS_ASML_CDCA00062633] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0845* | COOLPIX S3300 Product Specs [ZEISS_ASML_CDCA00062634-ZEISS_ASML_CDCA00062635] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0846* | COOLPIX S3700 Product Specs [ZEISS_ASML_CDCA00062636-ZEISS_ASML_CDCA00062639] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0847* | COOLPIX S4100 Product Specs [ZEISS_ASML_CDCA00062640-ZEISS_ASML_CDCA00062640] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0848* | COOLPIX S4300 Product Specs [ZEISS_ASML_CDCA00062641-ZEISS_ASML_CDCA00062642] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0849* | COOLPIX S5100 Product Specs [ZEISS_ASML_CDCA00062643-ZEISS_ASML_CDCA00062643] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0850* | COOLPIX S5200 Product Specs [ZEISS_ASML_CDCA00062644-ZEISS_ASML_CDCA00062645] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0851* | COOLPIX S5300 Product Specs [ZEISS_ASML_CDCA00062646-ZEISS_ASML_CDCA00062647] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0852* | COOLPIX S6100 Product Specs [ZEISS_ASML_CDCA00062648-ZEISS_ASML_CDCA00062648] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0853* | COOLPIX S6200 Product Specs [ZEISS_ASML_CDCA00062649-ZEISS_ASML_CDCA00062649] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0854* | COOLPIX S6300 Product Specs [ZEISS_ASML_CDCA00062650-ZEISS_ASML_CDCA00062650] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0855* | COOLPIX S6400 Product Specs [ZEISS_ASML_CDCA00062651-ZEISS_ASML_CDCA00062652] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0856* | COOLPIX S6500 Product Specs [ZEISS_ASML_CDCA00062653-ZEISS_ASML_CDCA00062654] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0857* | COOLPIX S6800 Product Specs [ZEISS_ASML_CDCA00062655-ZEISS_ASML_CDCA00062656] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0858* | COOLPIX S6900 Product Specs [ZEISS_ASML_CDCA00062657-ZEISS_ASML_CDCA00062660] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0859* | COOLPIX S7000 Product Specs [ZEISS_ASML_CDCA00062661-ZEISS_ASML_CDCA00062664] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0860* | COOLPIX S80 Product Specs [ZEISS_ASML_CDCA00062665-ZEISS_ASML_CDCA00062665] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0861* | COOLPIX S8000 Product Specs [ZEISS_ASML_CDCA00062666-ZEISS_ASML_CDCA00062667] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0862* | COOLPIX S800c Product Specs [ZEISS_ASML_CDCA00062668-ZEISS_ASML_CDCA00062669] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0863* | COOLPIX S810c Product Specs [ZEISS_ASML_CDCA00062670-ZEISS_ASML_CDCA00062674] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0864* | COOLPIX S8200 Product Specs [ZEISS_ASML_CDCA00062675-ZEISS_ASML_CDCA00062675] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0865* | COOLPIX S9100 Product Specs [ZEISS_ASML_CDCA00062676-ZEISS_ASML_CDCA00062676] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0866* | COOLPIX S9200 Product Specs [ZEISS_ASML_CDCA00062677-ZEISS_ASML_CDCA00062677] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0867* | COOLPIX S9300 Product Specs [ZEISS_ASML_CDCA00062678-ZEISS_ASML_CDCA00062678] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0868* | COOLPIX S9400 Product Specs [ZEISS_ASML_CDCA00062679-ZEISS_ASML_CDCA00062680] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0869* | COOLPIX S9500 Product Specs [ZEISS_ASML_CDCA00062681-ZEISS_ASML_CDCA00062682] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0870* | COOLPIX S9600 Product Specs [ZEISS_ASML_CDCA00062683-ZEISS_ASML_CDCA00062686] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0871* | COOLPIX S9700 Product Specs [ZEISS_ASML_CDCA00062687-ZEISS_ASML_CDCA00062690] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0872* | COOLPIX S9900 Product Specs [ZEISS_ASML_CDCA00062691-ZEISS_ASML_CDCA00062694] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0873 | CSIMarket Website, 2012 Software & Programming Industry Profitability, accessed 3/7/2018, https://csimarket.com/Industry/industry_Profitability_Ratios.php?ind=1011&hist=20 [ZEISS_ASML_CDCA00062704-ZEISS_ASML_CDCA00062712] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0874* | DataLogic and Huron Holdings - Technology License Agreement [ZEISS_ASML_CDCA00062713-ZEISS_ASML_CDCA00062718] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0875* | Digital Airways and Arise Technologies - Technology Licensing and Support Agreement [ZEISS_ASML_CDCA00062719-ZEISS_ASML_CDCA00062736] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0876* | Digital Programa and Bookedbyus - License Agreement [ZEISS_ASML_CDCA00062759-ZEISS_ASML_CDCA00062793] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0877 | https://www.dpreview.com/reviews/nikoncoolpix-aw110 [ZEISS_ASML_CDCA00062794-ZEISS_ASML_CDCA00062799] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0878 | https://www.dpreview.com/reviews/nikoncoolpix-aw110 [ZEISS_ASML_CDCA00062800-ZEISS_ASML_CDCA00062809] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0879 | https://www.dpreview.com/reviews/nikoncoolpix-aw110 [ZEISS_ASML_CDCA00062810-ZEISS_ASML_CDCA00062818] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0880 | https://www.dpreview.com/reviews/nikoncoolpix-aw110 [ZEISS_ASML_CDCA00062819-ZEISS_ASML_CDCA00062825] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0881 | https://www.dpreview.com/reviews/nikoncoolpix-aw110 [ZEISS_ASML_CDCA00062826-ZEISS_ASML_CDCA00062833] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0882 | https://www.dpreview.com/reviews/2014-15-waterproof-camera-roundup/4 [ZEISS_ASML_CDCA00062834-ZEISS_ASML_CDCA00062840] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0883 | https://www.dpreview.com/reviews/2014-15-waterproof-camera-roundup/4 [ZEISS_ASML_CDCA00062841-ZEISS_ASML_CDCA00062848] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0884 | https://www.dpreview.com/reviews/nikon-coolpix-p510 [ZEISS_ASML_CDCA00062849-ZEISS_ASML_CDCA00062855] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0885 | https://www.dpreview.com/reviews/nikon-coolpix-p510 [ZEISS_ASML_CDCA00062856-ZEISS_ASML_CDCA00062862] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0886 | https://www.dpreview.com/reviews/nikon-coolpix-p510 [ZEISS_ASML_CDCA00062863-ZEISS_ASML_CDCA00062869] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0887 | https://www.dpreview.com/reviews/nikon-coolpix-p510 [ZEISS_ASML_CDCA00062870-ZEISS_ASML_CDCA00062875] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0888 | https://www.dpreview.com/reviews/nikon-coolpix-p510 [ZEISS_ASML_CDCA00062876-ZEISS_ASML_CDCA00062881] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0889 | https://www.dpreview.com/reviews/nikon-coolpix-p510 [ZEISS_ASML_CDCA00062882-ZEISS_ASML_CDCA00062888] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0890 | https://www.dpreview.com/reviews/nikonp7100 [ZEISS_ASML_CDCA00062889-ZEISS_ASML_CDCA00062894] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0891 | https://www.dpreview.com/reviews/nikonp7100 [ZEISS_ASML_CDCA00062895-ZEISS_ASML_CDCA00062900] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0892 | https://www.dpreview.com/reviews/nikonp7100 [ZEISS_ASML_CDCA00062901-ZEISS_ASML_CDCA00062906] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0893 | https://www.dpreview.com/reviews/nikonp7100 [ZEISS_ASML_CDCA00062907-ZEISS_ASML_CDCA00062912] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0894 | https://www.dpreview.com/reviews/nikonp7100 [ZEISS_ASML_CDCA00062913-ZEISS_ASML_CDCA00062920] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0895 | https://www.dpreview.com/reviews/nikonp7100 [ZEISS_ASML_CDCA00062921-ZEISS_ASML_CDCA00062926] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0896 | https://www.dpreview.com/reviews/nikonp7100 [ZEISS_ASML_CDCA00062927-ZEISS_ASML_CDCA00062933] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0897 | https://www.dpreview.com/reviews/nikonp7100 [ZEISS_ASML_CDCA00062934-ZEISS_ASML_CDCA00062940] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0898 | https://www.dpreview.com/reviews/nikonp7100 [ZEISS_ASML_CDCA00062941-ZEISS_ASML_CDCA00062949] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0899 | https://www.dpreview.com/reviews/nikonp7100 [ZEISS_ASML_CDCA00062950-ZEISS_ASML_CDCA00062956] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0900 | https://www.dpreview.com/reviews/nikonp7100 [ZEISS_ASML_CDCA00062957-ZEISS_ASML_CDCA00062963] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0901 | https://www.dpreview.com/reviews/nikonp7100 [ZEISS_ASML_CDCA00062964-ZEISS_ASML_CDCA00062970] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0902 | https://www.dpreview.com/reviews/nikonp7100 [ZEISS_ASML_CDCA00062971-ZEISS_ASML_CDCA00062977] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0903 | https://www.dpreview.com/reviews/nikonp7100 [ZEISS_ASML_CDCA00062978-ZEISS_ASML_CDCA00062984] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0904 | DPReview - Nikon D4 Overview - P1 (20120106) [ZEISS_ASML_CDCA00062985-ZEISS_ASML_CDCA00062991] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0905 | DPReview - Nikon D4 Overview - P2 (20120106) [ZEISS_ASML_CDCA00062992-ZEISS_ASML_CDCA00062999] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0906 | DPReview - Nikon D4 Overview - P3 (20120106) [ZEISS_ASML_CDCA00063000-ZEISS_ASML_CDCA00063010] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0907 | https://www.dpreview.com/reviews/nikon-coolpix-p310 [ZEISS_ASML_CDCA00063011-ZEISS_ASML_CDCA00063017] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0908 | https://www.dpreview.com/reviews/nikon-coolpix-p310 [ZEISS_ASML_CDCA00063018-ZEISS_ASML_CDCA00063023] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0909 | https://www.dpreview.com/reviews/nikon-coolpix-p310 [ZEISS_ASML_CDCA00063024-ZEISS_ASML_CDCA00063029] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0910 | https://www.dpreview.com/reviews/nikon-coolpix-p310 [ZEISS_ASML_CDCA00063030-ZEISS_ASML_CDCA00063035] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0911 | https://www.dpreview.com/reviews/nikon-coolpix-p310 [ZEISS_ASML_CDCA00063036-ZEISS_ASML_CDCA00063041] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0912 | https://www.dpreview.com/reviews/nikon-coolpix-p310 [ZEISS_ASML_CDCA00063042-ZEISS_ASML_CDCA00063048] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0913 | https://www.dpreview.com/reviews/nikon-coolpix-p330 [ZEISS_ASML_CDCA00063049-ZEISS_ASML_CDCA00063055] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0914 | https://www.dpreview.com/reviews/nikon-coolpix-p330 [ZEISS_ASML_CDCA00063056-ZEISS_ASML_CDCA00063063] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0915 | https://www.dpreview.com/reviews/nikon-coolpix-p330 [ZEISS_ASML_CDCA00063064-ZEISS_ASML_CDCA00063070] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0916* | eCommerce and Cyber Apps World -License Agreement [ZEISS_ASML_CDCA00063071-ZEISS_ASML_CDCA00063078] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0917* | Emcris and Bravo - Patent and Trademark Agreement [ZEISS_ASML_CDCA00063079-ZEISS_ASML_CDCA00063226] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0918* | Groveware Technologies - Exclusive Software Master License Agreement [ZEISS_ASML_CDCA00063227-ZEISS_ASML_CDCA00063237] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0919* | Image Sensing Systems and Econolite - License and Distribution Agreement [ZEISS_ASML_CDCA00063238-ZEISS_ASML_CDCA00063249] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0920* | Image Sensing Systems and Regents of the University of Minnesota - License Agreement [ZEISS_ASML_CDCA00063250-ZEISS_ASML_CDCA00063275] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0921 | https://www.imaging-resource.com/PRODS/nikond4/nikon-d4A.HTM [ZEISS_ASML_CDCA00063276-ZEISS_ASML_CDCA00063293] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0922 | Imaging Resource - Nikon J3 Review [ZEISS_ASML_CDCA00063294-ZEISS_ASML_CDCA00063298] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0923 | Imaging Resource - Nikon J4 Review [ZEISS_ASML_CDCA00063299-ZEISS_ASML_CDCA00063306] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0924 | https://www.imagingresource.com/PRODS/nikon-j5/nikon-j5A.HTM [ZEISS_ASML_CDCA00063307-ZEISS_ASML_CDCA00063326] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0925 | https://www.imagingresource.com/PRODS/nikon-nikonl30A.HTM2 [ZEISS_ASML_CDCA00063327-ZEISS_ASML_CDCA00063331] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0926 | https://www.imagingresource.com/PRODS/nikon-nikonl620A.HTM [ZEISS_ASML_CDCA00063332-ZEISS_ASML_CDCA00063336] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0927 | https://www.imagingresource.com/PRODS/nikon-nikonl820A.HTM [ZEISS_ASML_CDCA00063337-ZEISS_ASML_CDCA00063341] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0928 | https://www.imaging-resource.com/PRODS/nikon-l840/nikon-l840A.HTM [ZEISS_ASML_CDCA00063347-ZEISS_ASML_CDCA00063359] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0929 | https://www.imaging-resource.com/PRODS/nikon-p340/nikon-p340A.HTM [ZEISS_ASML_CDCA00063360-ZEISS_ASML_CDCA00063364] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0930 | https://www.imagingresource.com/PRODS/nikon-p610/nikonp610A.HTM [ZEISS_ASML_CDCA00063370-ZEISS_ASML_CDCA00063375] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0931 | https://www.imaging-resource.com/PRODS/nikon-p7700/nikon-p7700A.HTM [ZEISS_ASML_CDCA00063376-ZEISS_ASML_CDCA00063410] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0932 | https://www.imaging-resource.com/PRODS/nikon-p7800/nikon-p7800A.HTM [ZEISS_ASML_CDCA00063411-ZEISS_ASML_CDCA00063441] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0933 | https://www.imaging-resource.com/PRODS/S1200PJ/S1200PJA.HTM [ZEISS_ASML_CDCA00063442-ZEISS_ASML_CDCA00063446] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0934 | https://www.imaging-resource.com/PRODS/nikon-s5300/nikon-s5300A.HTM [ZEISS_ASML_CDCA00063447-ZEISS_ASML_CDCA00063451] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0935 | https://www.imaging-resource.com/PRODS/nikon-s6800/nikon-s6800A.HTM [ZEISS_ASML_CDCA00063452-ZEISS_ASML_CDCA00063456] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0936 | https://www.imaging-resource.com/PRODS/nikon-s6900/nikon-s6900A.HTM [ZEISS_ASML_CDCA00063457-ZEISS_ASML_CDCA00063461] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0937 | https://www.imaging-resource.com/PRODS/nikon-s9700/nikon-s9700A.HTM [ZEISS_ASML_CDCA00063462-ZEISS_ASML_CDCA00063466] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0938 | Imaging Resource - Nikon S9900 Review [ZEISS_ASML_CDCA00063467-ZEISS_ASML_CDCA00063472] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0939 | Investopedia Website, "A Look at Corporate Profit Margins," 8/23/2017, https://www.investopedia.com/articles/fundamental/04/042804.asp [ZEISS_ASML_CDCA00063473-ZEISS_ASML_CDCA00063477] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0940* | iPIX and HVT - Intellectual Property License Agreement [ZEISS_ASML_CDCA00063478-ZEISS_ASML_CDCA00063511] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0941* | MetaSwarm and Beijin InfoSure - Software and Technology Licensed Contract [ZEISS_ASML_CDCA00063545-ZEISS_ASML_CDCA00063557] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0942* | Mobile Reach Tech and Spectrum Mobile - License Agreement [ZEISS_ASML_CDCA00063558-ZEISS_ASML_CDCA00063577] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0943* | Mobiqa and Tradedot - Distribution and License Agreement [ZEISS_ASML_CDCA00063578-ZEISS_ASML_CDCA00063590] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0944 | Morgan Stanley, "Software: 'Margin Medicine,'" 1/30/2018 [ZEISS_ASML_CDCA00063591-ZEISS_ASML_CDCA00063599] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0945* | Movit Media and Spiritage - License Agreement [ZEISS_ASML_CDCA00063600-ZEISS_ASML_CDCA00063602] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0946 | FY 2010: Nikon, Financial Results, FY 2011 [ZEISS_ASML_CDCA00063603-ZEISS_ASML_CDCA00063632] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0947 | FY 2011: Nikon, Financial Results, FY 2012 [ZEISS_ASML_CDCA00063633-ZEISS_ASML_CDCA00063662] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0948 | FY 2012: Nikon, Financial Results, FY 2013 [ZEISS_ASML_CDCA00063663-ZEISS_ASML_CDCA00063693] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0949 | FY 2013: Nikon, Financial Results, FY 2014 [ZEISS_ASML_CDCA00063694-ZEISS_ASML_CDCA00063727] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0950 | FY 2014: Nikon, Financial Results, FY 2015 [ZEISS_ASML_CDCA00063728-ZEISS_ASML_CDCA00063763] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0951 | FY 2015: Nikon, Financial Results, FY 2016 [ZEISS_ASML_CDCA00063764-ZEISS_ASML_CDCA00063799] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0952 | FY 2016-2017: Nikon, Financial Results, FY 2017 [ZEISS_ASML_CDCA00063800-ZEISS_ASML_CDCA00063824] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0953 | FY 2010: Nikon, Consolidated Financial and Business Data, FY 2011 [ZEISS_ASML_CDCA00063825-ZEISS_ASML_CDCA00063826] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0954 | FY 2011: Nikon, Consolidated Financial and Business Data, FY 2012 [ZEISS_ASML_CDCA00063827-ZEISS_ASML_CDCA00063828] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0955 | FY 2012: Nikon, Consolidated Financial and Business Data, FY 2013 [ZEISS_ASML_CDCA00063829-ZEISS_ASML_CDCA00063830] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0956 | FY 2013: Nikon, Consolidated Financial and Business Data, FY 2014 [ZEISS_ASML_CDCA00063831-ZEISS_ASML_CDCA00063832] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0957 | FY 2014: Nikon, Consolidated Financial and Business Data, FY 2015 [ZEISS_ASML_CDCA00063833-ZEISS_ASML_CDCA00063834] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0958 | FY 2015: Nikon, Consolidated Financial and Business Data, FY 2016 [ZEISS_ASML_CDCA00063835-ZEISS_ASML_CDCA00063836] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0959 | FY 2016-2017: Nikon, Consolidated Financial and Business Data, FY 2017 [ZEISS_ASML_CDCA00063837-ZEISS_ASML_CDCA00063838] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0960* | Nikon 1 AW1 Product Specs [ZEISS_ASML_CDCA00063841-ZEISS_ASML_CDCA00063844] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0961* | Nikon 1 J1 Product Specs [ZEISS_ASML_CDCA00063845-ZEISS_ASML_CDCA00063848] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0962* | Nikon 1 J2 Product Specs [ZEISS_ASML_CDCA00063849-ZEISS_ASML_CDCA00063851] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0963* | Nikon 1 J3 Product Specs [ZEISS_ASML_CDCA00063852-ZEISS_ASML_CDCA00063855] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0964* | Nikon 1 J4 Product Specs [ZEISS_ASML_CDCA00063856-ZEISS_ASML_CDCA00063860] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0965* | Nikon 1 J5 Product Specs [ZEISS_ASML_CDCA00063861-ZEISS_ASML_CDCA00063865] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0966* | Nikon 1 S1 Product Specs [ZEISS_ASML_CDCA00063866-ZEISS_ASML_CDCA00063868] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0967* | Nikon 1 V1 Product Specs [ZEISS_ASML_CDCA00063869-ZEISS_ASML_CDCA00063872] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0968* | Nikon 1 V2 Product Specs [ZEISS_ASML_CDCA00063873-ZEISS_ASML_CDCA00063876] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0969* | Nikon 1 V3 Product Specs [ZEISS_ASML_CDCA00063877-ZEISS_ASML_CDCA00063882] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0970* | Nikon D3000 Features [ZEISS_ASML_CDCA00063883-ZEISS_ASML_CDCA00063883] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0971* | Nikon D3000 Specs [ZEISS_ASML_CDCA00063884-ZEISS_ASML_CDCA00063884] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0972* | Nikon D3100 Specs [ZEISS_ASML_CDCA00063885-ZEISS_ASML_CDCA00063893] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0973 | Nikon D3200 Review_ Digital Photography Review - 1 [ZEISS_ASML_CDCA00063894-ZEISS_ASML_CDCA00063901] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0974 | Nikon D3200 Review_ Digital Photography Review - 10 [ZEISS_ASML_CDCA00063902-ZEISS_ASML_CDCA00063909] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0975 | Nikon D3200 Review_ Digital Photography Review - 11 [ZEISS_ASML_CDCA00063910-ZEISS_ASML_CDCA00063919] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0976 | Nikon D3200 Review_ Digital Photography Review - 12 [ZEISS_ASML_CDCA00063920-ZEISS_ASML_CDCA00063927] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0977 | Nikon D3200 Review_ Digital Photography Review - 13 [ZEISS_ASML_CDCA00063928-ZEISS_ASML_CDCA00063934] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0978 | Nikon D3200 Review_ Digital Photography Review - 14 [ZEISS_ASML_CDCA00063935-ZEISS_ASML_CDCA00063942] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0979 | Nikon D3200 Review_ Digital Photography Review - 15 [ZEISS_ASML_CDCA00063943-ZEISS_ASML_CDCA00063953] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0980 | Nikon D3200 Review_ Digital Photography Review - 16 [ZEISS_ASML_CDCA00063954-ZEISS_ASML_CDCA00063962] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0981 | Nikon D3200 Review_ Digital Photography Review - 17 [ZEISS_ASML_CDCA00063963-ZEISS_ASML_CDCA00063971] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0982 | Nikon D3200 Review_ Digital Photography Review - 18 [ZEISS_ASML_CDCA00063972-ZEISS_ASML_CDCA00063978] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0983 | Nikon D3200 Review_ Digital Photography Review - 19 [ZEISS_ASML_CDCA00063979-ZEISS_ASML_CDCA00063985] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0984 | Nikon D3200 Review_ Digital Photography Review - 2 [ZEISS_ASML_CDCA00063986-ZEISS_ASML_CDCA00063994] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0985 | Nikon D3200 Review_ Digital Photography Review - 20 [ZEISS_ASML_CDCA00063995-ZEISS_ASML_CDCA00064001] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0986 | Nikon D3200 Review_ Digital Photography Review - 21 [ZEISS_ASML_CDCA00064002-ZEISS_ASML_CDCA00064010] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0987 | Nikon D3200 Review_ Digital Photography Review - 22 [ZEISS_ASML_CDCA00064011-ZEISS_ASML_CDCA00064017] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0988 | Nikon D3200 Review_ Digital Photography Review - 3 [ZEISS_ASML_CDCA00064018-ZEISS_ASML_CDCA00064025] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0989 | Nikon D3200 Review_ Digital Photography Review - 4 [ZEISS_ASML_CDCA00064026-ZEISS_ASML_CDCA00064033] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0990 | Nikon D3200 Review_ Digital Photography Review - 5 [ZEISS_ASML_CDCA00064034-ZEISS_ASML_CDCA00064042] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0991 | Nikon D3200 Review_ Digital Photography Review - 6 [ZEISS_ASML_CDCA00064043-ZEISS_ASML_CDCA00064050] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0992 | Nikon D3200 Review_ Digital Photography Review - 7 [ZEISS_ASML_CDCA00064051-ZEISS_ASML_CDCA00064058] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0993 | Nikon D3200 Review_ Digital Photography Review - 8 [ZEISS_ASML_CDCA00064059-ZEISS_ASML_CDCA00064067] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0994 | Nikon D3200 Review_ Digital Photography Review - 9 [ZEISS_ASML_CDCA00064068-ZEISS_ASML_CDCA00064074] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0995* | Nikon D3200 Product Specs [ZEISS_ASML_CDCA00064075-ZEISS_ASML_CDCA00064083] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0996 | Nikon D3300 Review_ Digital Photography Review - 1 [ZEISS_ASML_CDCA00064084-ZEISS_ASML_CDCA00064090] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0997 | Nikon D3300 Review_ Digital Photography Review - 10 [ZEISS_ASML_CDCA00064091-ZEISS_ASML_CDCA00064097] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-0998 | Nikon D3300 Review_ Digital Photography Review - 11 [ZEISS_ASML_CDCA00064098-ZEISS_ASML_CDCA00064104] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-0999 | Nikon D3300 Review_ Digital Photography Review - 12 [ZEISS_ASML_CDCA00064105-ZEISS_ASML_CDCA00064112] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1000 | Nikon D3300 Review_ Digital Photography Review - 13 [ZEISS_ASML_CDCA00064113-ZEISS_ASML_CDCA00064118] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1001 | Nikon D3300 Review_ Digital Photography Review - 2 [ZEISS_ASML_CDCA00064119-ZEISS_ASML_CDCA00064126] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1002 | Nikon D3300 Review_ Digital Photography Review - 3 [ZEISS_ASML_CDCA00064127-ZEISS_ASML_CDCA00064134] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1003 | Nikon D3300 Review_ Digital Photography Review - 4 [ZEISS_ASML_CDCA00064135-ZEISS_ASML_CDCA00064144] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1004 | Nikon D3300 Review_ Digital Photography Review - 5 [ZEISS_ASML_CDCA00064145-ZEISS_ASML_CDCA00064151] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1005 | Nikon D3300 Review_ Digital Photography Review - 6 [ZEISS_ASML_CDCA00064152-ZEISS_ASML_CDCA00064157] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1006 | Nikon D3300 Review_ Digital Photography Review - 7 [ZEISS_ASML_CDCA00064158-ZEISS_ASML_CDCA00064165] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1007 | Nikon D3300 Review_ Digital Photography Review - 8 [ZEISS_ASML_CDCA00064166-ZEISS_ASML_CDCA00064174] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1008 | Nikon D3300 Review_ Digital Photography Review - 9 [ZEISS_ASML_CDCA00064175-ZEISS_ASML_CDCA00064182] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1009 | Nikon D3400 Review_ Digital Photography Review - 1 [ZEISS_ASML_CDCA00064183-ZEISS_ASML_CDCA00064189] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1010 | Nikon D3400 Review_ Digital Photography Review - 2 [ZEISS_ASML_CDCA00064190-ZEISS_ASML_CDCA00064200] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1011 | Nikon D3400 Review_ Digital Photography Review - 3 [ZEISS_ASML_CDCA00064201-ZEISS_ASML_CDCA00064207] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1012 | Nikon D3400 Review_ Digital Photography Review - 4 [ZEISS_ASML_CDCA00064208-ZEISS_ASML_CDCA00064217] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1013 | Nikon Digital SLR Camera D4 Specifications [ZEISS_ASML_CDCA00064218-ZEISS_ASML_CDCA00064224] | | No sponsoring witness |
| JTX-1014 | Nikon D4s First Impressions Review_ Digital Photography Review1 [ZEISS_ASML_CDCA00064225-ZEISS_ASML_CDCA00064232] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1015 | Nikon D4s First Impressions Review_ Digital Photography Review2 [ZEISS_ASML_CDCA00064233-ZEISS_ASML_CDCA00064241] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1016 | Nikon D4s First Impressions Review_ Digital Photography Review3 [ZEISS_ASML_CDCA00064242-ZEISS_ASML_CDCA00064248] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1017 | Nikon D4s First Impressions Review_ Digital Photography Review4 [ZEISS_ASML_CDCA00064249-ZEISS_ASML_CDCA00064255] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1018 | Nikon D4s First Impressions Review_ Digital Photography Review5 [ZEISS_ASML_CDCA00064256-ZEISS_ASML_CDCA00064265] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1019 | Nikon D4s First Impressions Review_ Digital Photography Review6 [ZEISS_ASML_CDCA00064266-ZEISS_ASML_CDCA00064271] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1020 | Nikon D4s First Impressions Review_ Digital Photography Review7 [ZEISS_ASML_CDCA00064272-ZEISS_ASML_CDCA00064277] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1021 | Nikon D4S Specs [ZEISS_ASML_CDCA00064278-ZEISS_ASML_CDCA00064283] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1022 | Nikon D5 Specs [ZEISS_ASML_CDCA00064284-ZEISS_ASML_CDCA00064289] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1023* | Nikon D500 Specs [ZEISS_ASML_CDCA00064290-ZEISS_ASML_CDCA00064295] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1024 | Nikon D5200 In-Depth Review_ Digital Photography Review - 1 [ZEISS_ASML_CDCA00064296-ZEISS_ASML_CDCA00064302] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1025 | Nikon D5200 In-Depth Review_ Digital Photography Review - 10 [ZEISS_ASML_CDCA00064303-ZEISS_ASML_CDCA00064310] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1026 | Nikon D5200 In-Depth Review_ Digital Photography Review - 11 [ZEISS_ASML_CDCA00064311-ZEISS_ASML_CDCA00064319] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1027 | Nikon D5200 In-Depth Review_ Digital Photography Review - 12 [ZEISS_ASML_CDCA00064320-ZEISS_ASML_CDCA00064326] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1028 | Nikon D5200 In-Depth Review_ Digital Photography Review - 13 [ZEISS_ASML_CDCA00064327-ZEISS_ASML_CDCA00064337] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1029 | Nikon D5200 In-Depth Review_ Digital Photography Review - 14 [ZEISS_ASML_CDCA00064338-ZEISS_ASML_CDCA00064346] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1030 | Nikon D5200 In-Depth Review_ Digital Photography Review - 15 [ZEISS_ASML_CDCA00064347-ZEISS_ASML_CDCA00064353] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1031 | Nikon D5200 In-Depth Review_ Digital Photography Review - 16 [ZEISS_ASML_CDCA00064354-ZEISS_ASML_CDCA00064360] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1032 | Nikon D5200 In-Depth Review_ Digital Photography Review - 17 [ZEISS_ASML_CDCA00064361-ZEISS_ASML_CDCA00064367] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1033 | Nikon D5200 In-Depth Review_ Digital Photography Review - 18 [ZEISS_ASML_CDCA00064368-ZEISS_ASML_CDCA00064377] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1034 | Nikon D5200 In-Depth Review_ Digital Photography Review - 19 [ZEISS_ASML_CDCA00064378-ZEISS_ASML_CDCA00064385] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1035 | Nikon D5200 In-Depth Review_ Digital Photography Review - 2 [ZEISS_ASML_CDCA00064386-ZEISS_ASML_CDCA00064394] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1036 | Nikon D5200 In-Depth Review_ Digital Photography Review - 20 [ZEISS_ASML_CDCA00064395-ZEISS_ASML_CDCA00064401] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1037 | Nikon D5200 In-Depth Review_ Digital Photography Review - 3 [ZEISS_ASML_CDCA00064402-ZEISS_ASML_CDCA00064410] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1038 | Nikon D5200 In-Depth Review_ Digital Photography Review - 4 [ZEISS_ASML_CDCA00064411-ZEISS_ASML_CDCA00064417] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1039 | Nikon D5200 In-Depth Review_ Digital Photography Review - 5 [ZEISS_ASML_CDCA00064418-ZEISS_ASML_CDCA00064425] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1040 | Nikon D5200 In-Depth Review_ Digital Photography Review - 6 [ZEISS_ASML_CDCA00064426-ZEISS_ASML_CDCA00064433] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1041 | Nikon D5200 In-Depth Review_ Digital Photography Review - 7 [ZEISS_ASML_CDCA00064434-ZEISS_ASML_CDCA00064442] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1042 | Nikon D5200 In-Depth Review_ Digital Photography Review - 8 [ZEISS_ASML_CDCA00064443-ZEISS_ASML_CDCA00064450] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1043 | Nikon D5200 In-Depth Review_ Digital Photography Review - 9 [ZEISS_ASML_CDCA00064451-ZEISS_ASML_CDCA00064459] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1044* | Nikon D5200 Specs [ZEISS_ASML_CDCA00064460-ZEISS_ASML_CDCA00064464] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1045 | Nikon D5300 Review_ Digital Photography Review-1 [ZEISS_ASML_CDCA00064465-ZEISS_ASML_CDCA00064472] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1046 | Nikon D5300 Review_ Digital Photography Review-10 [ZEISS_ASML_CDCA00064473-ZEISS_ASML_CDCA00064479] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1047 | Nikon D5300 Review_ Digital Photography Review-11 [ZEISS_ASML_CDCA00064480-ZEISS_ASML_CDCA00064488] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1048 | Nikon D5300 Review_ Digital Photography Review-12 [ZEISS_ASML_CDCA00064489-ZEISS_ASML_CDCA00064498] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1049 | Nikon D5300 Review_ Digital Photography Review-13 [ZEISS_ASML_CDCA00064499-ZEISS_ASML_CDCA00064507] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1050 | Nikon D5300 Review_ Digital Photography Review-14 [ZEISS_ASML_CDCA00064508-ZEISS_ASML_CDCA00064514] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1051 | Nikon D5300 Review_ Digital Photography Review-15 [ZEISS_ASML_CDCA00064515-ZEISS_ASML_CDCA00064521] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1052 | Nikon D5300 Review_ Digital Photography Review-16 [ZEISS_ASML_CDCA00064522-ZEISS_ASML_CDCA00064530] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1053 | Nikon D5300 Review_ Digital Photography Review-17 [ZEISS_ASML_CDCA00064531-ZEISS_ASML_CDCA00064538] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1054 | Nikon D5300 Review_ Digital Photography Review-18 [ZEISS_ASML_CDCA00064539-ZEISS_ASML_CDCA00064546] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1055 | Nikon D5300 Review_ Digital Photography Review-19 [ZEISS_ASML_CDCA00064547-ZEISS_ASML_CDCA00064552] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1056 | Nikon D5300 Review_ Digital Photography Review-2 [ZEISS_ASML_CDCA00064553-ZEISS_ASML_CDCA00064561] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1057 | Nikon D5300 Review_ Digital Photography Review-3 [ZEISS_ASML_CDCA00064562-ZEISS_ASML_CDCA00064569] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1058 | Nikon D5300 Review_ Digital Photography Review-4 [ZEISS_ASML_CDCA00064570-ZEISS_ASML_CDCA00064577] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1059 | Nikon D5300 Review_ Digital Photography Review-5 [ZEISS_ASML_CDCA00064578-ZEISS_ASML_CDCA00064587] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1060 | Nikon D5300 Review_ Digital Photography Review-6 [ZEISS_ASML_CDCA00064588-ZEISS_ASML_CDCA00064596] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1061 | Nikon D5300 Review_ Digital Photography Review-7 [ZEISS_ASML_CDCA00064597-ZEISS_ASML_CDCA00064604] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1062 | Nikon D5300 Review_ Digital Photography Review-8 [ZEISS_ASML_CDCA00064605-ZEISS_ASML_CDCA00064614] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1063 | Nikon D5300 Review_ Digital Photography Review-9 [ZEISS_ASML_CDCA00064615-ZEISS_ASML_CDCA00064623] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1064 | Nikon D5500 Review_ Digital Photography Review-1 [ZEISS_ASML_CDCA00064624-ZEISS_ASML_CDCA00064631] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1065 | Nikon D5500 Review_ Digital Photography Review-10 [ZEISS_ASML_CDCA00064632-ZEISS_ASML_CDCA00064641] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1066 | Nikon D5500 Review_ Digital Photography Review-11 [ZEISS_ASML_CDCA00064642-ZEISS_ASML_CDCA00064647] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1067 | Nikon D5500 Review_ Digital Photography Review-2 [ZEISS_ASML_CDCA00064648-ZEISS_ASML_CDCA00064656] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1068 | Nikon D5500 Review_ Digital Photography Review-3 [ZEISS_ASML_CDCA00064657-ZEISS_ASML_CDCA00064664] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1069 | Nikon D5500 Review_ Digital Photography Review-4 [ZEISS_ASML_CDCA00064665-ZEISS_ASML_CDCA00064672] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1070 | Nikon D5500 Review_ Digital Photography Review-5 [ZEISS_ASML_CDCA00064673-ZEISS_ASML_CDCA00064680] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1071 | Nikon D5500 Review_ Digital Photography Review-6 [ZEISS_ASML_CDCA00064681-ZEISS_ASML_CDCA00064689] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1072 | Nikon D5500 Review_ Digital Photography Review-7 [ZEISS_ASML_CDCA00064690-ZEISS_ASML_CDCA00064698] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1073 | Nikon D5500 Review_ Digital Photography Review-8 [ZEISS_ASML_CDCA00064699-ZEISS_ASML_CDCA00064706] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1074 | Nikon D5500 Review_ Digital Photography Review-9 [ZEISS_ASML_CDCA00064707-ZEISS_ASML_CDCA00064715] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1075* | Nikon D5500 Specs [ZEISS_ASML_CDCA00064716-ZEISS_ASML_CDCA00064721] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1076* | Nikon D5600 Specs [ZEISS_ASML_CDCA00064722-ZEISS_ASML_CDCA00064727] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1077* | Nikon D610 Specs [ZEISS_ASML_CDCA00064728-ZEISS_ASML_CDCA00064733] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1078* | Nikon D7100 Specs [ZEISS_ASML_CDCA00064734-ZEISS_ASML_CDCA00064739] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1079 | Nikon D7200 Review_ Digital Photography Review-1 [ZEISS_ASML_CDCA00064740-ZEISS_ASML_CDCA00064747] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1080 | Nikon D7200 Review_ Digital Photography Review-10 [ZEISS_ASML_CDCA00064748-ZEISS_ASML_CDCA00064756] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1081 | Nikon D7200 Review_ Digital Photography Review-11 [ZEISS_ASML_CDCA00064757-ZEISS_ASML_CDCA00064765] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1082 | Nikon D7200 Review_ Digital Photography Review-12 [ZEISS_ASML_CDCA00064766-ZEISS_ASML_CDCA00064772] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1083 | Nikon D7200 Review_ Digital Photography Review-13 [ZEISS_ASML_CDCA00064773-ZEISS_ASML_CDCA00064781] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1084 | Nikon D7200 Review_ Digital Photography Review-14 [ZEISS_ASML_CDCA00064782-ZEISS_ASML_CDCA00064792] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1085 | Nikon D7200 Review_ Digital Photography Review-2 [ZEISS_ASML_CDCA00064793-ZEISS_ASML_CDCA00064801] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1086 | Nikon D7200 Review_ Digital Photography Review-3 [ZEISS_ASML_CDCA00064802-ZEISS_ASML_CDCA00064809] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1087 | Nikon D7200 Review_ Digital Photography Review-4 [ZEISS_ASML_CDCA00064810-ZEISS_ASML_CDCA00064817] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1088 | Nikon D7200 Review_ Digital Photography Review-5 [ZEISS_ASML_CDCA00064818-ZEISS_ASML_CDCA00064825] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1089 | Nikon D7200 Review_ Digital Photography Review-6 [ZEISS_ASML_CDCA00064826-ZEISS_ASML_CDCA00064835] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1090 | Nikon D7200 Review_ Digital Photography Review-7 [ZEISS_ASML_CDCA00064836-ZEISS_ASML_CDCA00064848] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1091 | Nikon D7200 Review_ Digital Photography Review-8 [ZEISS_ASML_CDCA00064849-ZEISS_ASML_CDCA00064858] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1092 | Nikon D7200 Review_ Digital Photography Review-9 [ZEISS_ASML_CDCA00064859-ZEISS_ASML_CDCA00064868] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1093* | Nikon D7200 Specs [ZEISS_ASML_CDCA00064869-ZEISS_ASML_CDCA00064874] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1094* | Nikon D750 Specs [ZEISS_ASML_CDCA00064875-ZEISS_ASML_CDCA00064880] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1095* | Nikon D7500 Specs [ZEISS_ASML_CDCA00064881-ZEISS_ASML_CDCA00064886] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1096* | Nikon D800_D800E Specs [ZEISS_ASML_CDCA00064887-ZEISS_ASML_CDCA00064891] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1097* | Nikon D810 Specs [ZEISS_ASML_CDCA00064892-ZEISS_ASML_CDCA00064897] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1098* | Nikon D810A Specs [ZEISS_ASML_CDCA00064898-ZEISS_ASML_CDCA00064903] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1099 | Nikon D850 Review_ Digital Photography Review1 [ZEISS_ASML_CDCA00064904-ZEISS_ASML_CDCA00064912] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1100 | Nikon D850 Review_ Digital Photography Review10 [ZEISS_ASML_CDCA00064913-ZEISS_ASML_CDCA00064920] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1101 | Nikon D850 Review_ Digital Photography Review11 [ZEISS_ASML_CDCA00064921-ZEISS_ASML_CDCA00064930] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1102 | Nikon D850 Review_ Digital Photography Review12 [ZEISS_ASML_CDCA00064931-ZEISS_ASML_CDCA00064939] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1103 | Nikon D850 Review_ Digital Photography Review13 [ZEISS_ASML_CDCA00064940-ZEISS_ASML_CDCA00064948] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1104 | Nikon D850 Review_ Digital Photography Review2 [ZEISS_ASML_CDCA00064949-ZEISS_ASML_CDCA00064956] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1105 | Nikon D850 Review_ Digital Photography Review3 [ZEISS_ASML_CDCA00064957-ZEISS_ASML_CDCA00064964] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1106 | Nikon D850 Review_ Digital Photography Review4 [ZEISS_ASML_CDCA00064965-ZEISS_ASML_CDCA00064972] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1107 | Nikon D850 Review_ Digital Photography Review5 [ZEISS_ASML_CDCA00064973-ZEISS_ASML_CDCA00064987] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1108 | Nikon D850 Review_ Digital Photography Review6 [ZEISS_ASML_CDCA00064988-ZEISS_ASML_CDCA00065002] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1109 | Nikon D850 Review_ Digital Photography Review7 [ZEISS_ASML_CDCA00065003-ZEISS_ASML_CDCA00065009] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1110 | Nikon D850 Review_ Digital Photography Review8 [ZEISS_ASML_CDCA00065010-ZEISS_ASML_CDCA00065017] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1111 | Nikon D850 Review_ Digital Photography Review9 [ZEISS_ASML_CDCA00065018-ZEISS_ASML_CDCA00065026] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1112* | Nikon D850 Specs [ZEISS_ASML_CDCA00065027-ZEISS_ASML_CDCA00065032] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1113 | Nikon Df Specs [ZEISS_ASML_CDCA00065033-ZEISS_ASML_CDCA00065038] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1114* | https://nikonrumors.com/2015/12/16/list-of-all-nikon-dslr-cameras-and-their-sensor-manufacturerdesigner.aspx/ [ZEISS_ASML_CDCA00065039-ZEISS_ASML_CDCA00065042] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1115* | https://www.nikonusa.com/en/about-nikon/press-room/press-release/h1jhd5pb/NIKON-INTRODUCES-THE-D40x-%E2%80%9CA-NEW-10.2-MEGAPIXEL-VERSION-OF-ITS-SMALLEST-AND-EASIEST-TO-USE-DIGITAL-SLR-CAMERA%22.html [ZEISS_ASML_CDCA00065052-ZEISS_ASML_CDCA00065053] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1116* | https://www.nikonusa.com/en/about-nikon/press-room/press-release/h1jhd5nh/NIKON-UNVEILS-NEW-D40---THE-SMALLEST-AND-EASIEST-TO-USE-NIKON-DIGITAL-SLR-EVER-%5BDETAILED-PRESS-RELEASE%5D.html [ZEISS_ASML_CDCA00065054-ZEISS_ASML_CDCA00065056] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1117* | Nikon Website - D300 Specs [ZEISS_ASML_CDCA00065057-ZEISS_ASML_CDCA00065057] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1118* | Nikon Website - D300s Specs [ZEISS_ASML_CDCA00065058-ZEISS_ASML_CDCA00065058] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1119* | Nikon Website - D3300 Specs [ZEISS_ASML_CDCA00065059-ZEISS_ASML_CDCA00065063] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1120* | Nikon Website - D3400 Specs [ZEISS_ASML_CDCA00065064-ZEISS_ASML_CDCA00065068] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1121 | http://imaging.lineup/dslr/d40/ [ZEISS_ASML_CDCA00065069-ZEISS_ASML_CDCA00065069] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1122* | Nikon Website - D40 specs [ZEISS_ASML_CDCA00065070-ZEISS_ASML_CDCA00065070] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1123* | Nikon Website - D40x specs [ZEISS_ASML_CDCA00065071-ZEISS_ASML_CDCA00065071] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1124 | http://imaging.lineup/dslr/d5000/ [ZEISS_ASML_CDCA00065072-ZEISS_ASML_CDCA00065072] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1125* | Nikon Website - D5000 Specs [ZEISS_ASML_CDCA00065073-ZEISS_ASML_CDCA00065073] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1126* | Nikon Website - D5100 Specs [ZEISS_ASML_CDCA00065074-ZEISS_ASML_CDCA00065078] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1127* | Nikon Website - D5300 Specs [ZEISS_ASML_CDCA00065079-ZEISS_ASML_CDCA00065084] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1128* | Nikon Website - D60 specs [ZEISS_ASML_CDCA00065085-ZEISS_ASML_CDCA00065085] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1129* | Nikon Website - D600 specs [ZEISS_ASML_CDCA00065086-ZEISS_ASML_CDCA00065091] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1130* | Nikon Website - D700 specs [ZEISS_ASML_CDCA00065092-ZEISS_ASML_CDCA00065092] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1131* | Nikon Website - D7000 specs [ZEISS_ASML_CDCA00065093-ZEISS_ASML_CDCA00065097] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1132* | Nikon Website - D90 specs [ZEISS_ASML_CDCA00065098-ZEISS_ASML_CDCA00065098] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1133* | Nikon Website - KeyMission 170 specs [ZEISS_ASML_CDCA00065101-ZEISS_ASML_CDCA00065105] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1134* | Nikon Website - KeyMission 360 specs [ZEISS_ASML_CDCA00065106-ZEISS_ASML_CDCA00065110] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1135* | Nikon Website - KeyMission 80 specs [ZEISS_ASML_CDCA00065111-ZEISS_ASML_CDCA00065115] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1136* | Nikon Website - L620 specs [ZEISS_ASML_CDCA00065116-ZEISS_ASML_CDCA00065117] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1137* | Nikon Website - L840 specs [ZEISS_ASML_CDCA00065118-ZEISS_ASML_CDCA00065121] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1138* | Nikon Website - Nikon 1 S2 specs [ZEISS_ASML_CDCA00065122-ZEISS_ASML_CDCA00065125] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1139 | http://imaging.nikon.com/lineup/dslr/d3s/spec.htm [ZEISS_ASML_CDCA00065126-ZEISS_ASML_CDCA00065126] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1140 | Nikon Website - Nikon D3x Specifications [ZEISS_ASML_CDCA00065127-ZEISS_ASML_CDCA00065127] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1141 | http://imaging.nikon.com/lineup/dslr/d4/spec.htm [ZEISS_ASML_CDCA00065128-ZEISS_ASML_CDCA00065134] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1142* | Nikon Website - S9050 Specs [ZEISS_ASML_CDCA00065139-ZEISS_ASML_CDCA00065145] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1143* | Nikon Website - W300 Specs [ZEISS_ASML_CDCA00065150-ZEISS_ASML_CDCA00065154] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1144* | Notify and NCR - Patent License Agreement [ZEISS_ASML_CDCA00065155-ZEISS_ASML_CDCA00065166] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1145* | Palm and PalmSource - Amended and Restated Software License Agreement [ZEISS_ASML_CDCA00065167-ZEISS_ASML_CDCA00065274] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1146* | Palm and Sony - Software License Agreement [ZEISS_ASML_CDCA00065275-ZEISS_ASML_CDCA00065368] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1147 | https://photographylife.com/reviews/nikon-d4 [ZEISS_ASML_CDCA00065369-ZEISS_ASML_CDCA00065387] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1148* | PSiTECH and Emphirical Ventures - Amended Website Content License Agreement [ZEISS_ASML_CDCA00065388-ZEISS_ASML_CDCA00065406] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1149* | Publicidad and Princeton Video Image - License Agreement [ZEISS_ASML_CDCA00065407-ZEISS_ASML_CDCA00065421] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1150 | Review_ Nikon D7500, speed and capability_ Digital Photography Review-1 [ZEISS_ASML_CDCA00065422-ZEISS_ASML_CDCA00065428] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1151 | Review_ Nikon D7500, speed and capability_ Digital Photography Review-10 [ZEISS_ASML_CDCA00065429-ZEISS_ASML_CDCA00065437] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1152 | Review_ Nikon D7500, speed and capability_ Digital Photography Review-2 [ZEISS_ASML_CDCA00065438-ZEISS_ASML_CDCA00065444] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1153 | Review_ Nikon D7500, speed and capability_ Digital Photography Review-3 [ZEISS_ASML_CDCA00065445-ZEISS_ASML_CDCA00065452] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1154 | Review_ Nikon D7500, speed and capability_ Digital Photography Review-4 [ZEISS_ASML_CDCA00065453-ZEISS_ASML_CDCA00065459] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1155 | Review_ Nikon D7500, speed and capability_ Digital Photography Review-5 [ZEISS_ASML_CDCA00065460-ZEISS_ASML_CDCA00065470] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1156 | Review_ Nikon D7500, speed and capability_ Digital Photography Review-6 [ZEISS_ASML_CDCA00065471-ZEISS_ASML_CDCA00065478] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1157 | Review_ Nikon D7500, speed and capability_ Digital Photography Review-7 [ZEISS_ASML_CDCA00065479-ZEISS_ASML_CDCA00065484] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1158 | Review_ Nikon D7500, speed and capability_ Digital Photography Review-8 [ZEISS_ASML_CDCA00065485-ZEISS_ASML_CDCA00065495] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1159 | Review_ Nikon D7500, speed and capability_ Digital Photography Review-9 [ZEISS_ASML_CDCA00065496-ZEISS_ASML_CDCA00065503] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1160 | http://cameras.reviewed.com/content/nikon-coolpix-s3300-review [ZEISS_ASML_CDCA00065504-ZEISS_ASML_CDCA00065507] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1161* | Rockwell International and XYBERNAUT Corporation - LICENSE AGREEMENT [ZEISS_ASML_CDCA00065508-ZEISS_ASML_CDCA00065510] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1162 | SaaS Metrics Website, "EBITDA vs Gross Margin vs Net Profit," 11/22/2017, http://www.saasmetrics.co/ebitda-vs-gross-margin-vs-net-profit/ [ZEISS_ASML_CDCA00065511-ZEISS_ASML_CDCA00065519] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1163 | Seeking Alpha Website, "Chart: Software Companies - Gross Profit Margins," 5/7/2006, https://seekingalpha.com/article/10166-chart-software-companies-gross-profit-margins [ZEISS_ASML_CDCA00065520-ZEISS_ASML_CDCA00065522] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1164 | Setting new standards_ Nikon D5 Review_ Digital Photography Review1 [ZEISS_ASML_CDCA00065523-ZEISS_ASML_CDCA00065531] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1165 | Setting new standards_ Nikon D5 Review_ Digital Photography Review10 [ZEISS_ASML_CDCA00065532-ZEISS_ASML_CDCA00065542] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1166 | Setting new standards_ Nikon D5 Review_ Digital Photography Review11 [ZEISS_ASML_CDCA00065543-ZEISS_ASML_CDCA00065551] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1167 | Setting new standards_ Nikon D5 Review_ Digital Photography Review12 [ZEISS_ASML_CDCA00065552-ZEISS_ASML_CDCA00065559] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1168 | Setting new standards_ Nikon D5 Review_ Digital Photography Review13 [ZEISS_ASML_CDCA00065560-ZEISS_ASML_CDCA00065573] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1169 | Setting new standards_ Nikon D5 Review_ Digital Photography Review2 [ZEISS_ASML_CDCA00065574-ZEISS_ASML_CDCA00065582] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1170 | Setting new standards_ Nikon D5 Review_ Digital Photography Review3 [ZEISS_ASML_CDCA00065583-ZEISS_ASML_CDCA00065590] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1171 | Setting new standards_ Nikon D5 Review_ Digital Photography Review4 [ZEISS_ASML_CDCA00065591-ZEISS_ASML_CDCA00065599] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1172 | Setting new standards_ Nikon D5 Review_ Digital Photography Review5 [ZEISS_ASML_CDCA00065600-ZEISS_ASML_CDCA00065606] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1173 | Setting new standards_ Nikon D5 Review_ Digital Photography Review6 [ZEISS_ASML_CDCA00065607-ZEISS_ASML_CDCA00065614] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1174 | Setting new standards_ Nikon D5 Review_ Digital Photography Review7 [ZEISS_ASML_CDCA00065615-ZEISS_ASML_CDCA00065623] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1175 | Setting new standards_ Nikon D5 Review_ Digital Photography Review8 [ZEISS_ASML_CDCA00065624-ZEISS_ASML_CDCA00065633] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1176 | Setting new standards_ Nikon D5 Review_ Digital Photography Review9 [ZEISS_ASML_CDCA00065634-ZEISS_ASML_CDCA00065644] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1177* | TBC Global - Acquisition Agreement [ZEISS_ASML_CDCA00065645-ZEISS_ASML_CDCA00065752] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1178* | TCS AR License and MCRM Software & Services Agreement for MarketKast [ZEISS_ASML_CDCA00065753-ZEISS_ASML_CDCA00065767] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1179* | ThinkCorp and Rarus - Exclusive Software Property, Technical Information and Trade Mark License Agreement [ZEISS_ASML_CDCA00065926-ZEISS_ASML_CDCA00065933] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1180* | Ubiquity and Sproket - Non-Exclusive Commercial Technology License Agreement [ZEISS_ASML_CDCA00065934-ZEISS_ASML_CDCA00065952] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1181* | Ubiquity, Inc. Announces Exclusive License Agreement with Sprocket Wearables, Inc [ZEISS_ASML_CDCA00065953-ZEISS_ASML_CDCA00065956] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1182* | Unibuity and Dash Radio - Non-Exclusive License Agreement [ZEISS_ASML_CDCA00065957-ZEISS_ASML_CDCA00065978] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1183* | Zhengzhou and China Soar Information Technology - Software License And Royalty Agreement [ZEISS_ASML_CDCA00065985-ZEISS_ASML_CDCA00065989] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1184* | Zingerang and Roaming Messenger - Exclusive Technology License Agreement [ZEISS_ASML_CDCA00065990-ZEISS_ASML_CDCA00066006] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1185 | Thomson Reuters Eikon, Canon Inc, Ratios - Profit/Value/Risk [ZEISS_ASML_CDCA00066563-ZEISS_ASML_CDCA00066563] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1186 | Thomson Reuters Eikon, Fujifilm Holdings Corp, Ratios - Profit/Value/Risk [ZEISS_ASML_CDCA00066600-ZEISS_ASML_CDCA00066600] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1187 | Thomson Reuters Eikon, Nikon Corp \| Sector Competitors [ZEISS_ASML_CDCA00066637-ZEISS_ASML_CDCA00066637] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1188 | Thomson Reuters Eikon, Nikon Corp, Ratios - Profit/Value/Risk [ZEISS_ASML_CDCA00066639-ZEISS_ASML_CDCA00066639] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1189 | Thomson Reuters Eikon, Olympus Corp, Ratios - Profit/Value/Risk [ZEISS_ASML_CDCA00066642-ZEISS_ASML_CDCA00066642] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1190 | Pew Research Center, "U.S. Smartphone Use in 2015," 4/1/2015 [ZEISS_ASML_CDCA00066644-ZEISS_ASML_CDCA00066703] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1191 | RBC Capital Markets, "Apple," 4/27/2016 [ZEISS_ASML_CDCA00066704-ZEISS_ASML_CDCA00066706] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1192 | RBC Capital Markets, "Apple," 2/1/2018 [ZEISS_ASML_CDCA00066707-ZEISS_ASML_CDCA00066708] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1193 | Thomson Reuters Eikon, Ricoh Co Ltd, Ratios - Profit/Value/Risk [ZEISS_ASML_CDCA00066710-ZEISS_ASML_CDCA00066710] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1194 | Thomson Reuters Eikon, Sony Corp, Ratios - Profit/Value/Risk [ZEISS_ASML_CDCA00066713-ZEISS_ASML_CDCA00066713] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1195* | ktMINE, Keyword Search Data Spreadsheet [ZEISS_ASML_CDCA00069764-ZEISS_ASML_CDCA00069764] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1196* | ktMINE, Party Search Data Spreadsheet [ZEISS_ASML_CDCA00069765-ZEISS_ASML_CDCA00069765] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1197* | Imaging Resource - When should you replace your media cards [ZEISS_ASML_CDCA00069766-ZEISS_ASML_CDCA00069769] | | No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1198* | ktMINE, Camera Seller Search Data Spreadsheet [ZEISS_ASML_CDCA00069770-ZEISS_ASML_CDCA00069770] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1199* | SD Association - FAQ [ZEISS_ASML_CDCA00070042-ZEISS_ASML_CDCA00070046] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1200* | Plaintiffs Carl Zeiss AG and ASML Netherlands B.V.'s Ninth Supplemental Responses and Objections to Second Set of Interrogatories [Set No. 2, Nos. 5, 6, 8] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1201* | Plaintiffs Carl Zeiss AG and ASML Netherlands B.V.'s Third Supplemental Responses and Objections to Defendants' Second Set of Interrogatories [Set No. 2, Nos. 5, 6, 10], 1/19/2018 (and corresponding exhibits) | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1202* | Opening Expert Report of Vivek Subramanian - Exhibit A Curriculum Vitae | | FRE 402, 403, 602, 802, 901 |
| JTX-1203* | Opening Expert Report of Vivek Subramanian - Exhibit B Materials Considered | | FRE 402, 403, 602, 802, 901 |
| JTX-1204* | Japanese Document  [NIKON3221-00081456-NIKON3221-00081476] | | FRE 402, 403, 602, 802, No sponsoring witness, Vague description |
| JTX-1205* | English Translation and Certificate of NIKON3221-00081456 [ZEISS_ASML_CDCA00061581-ZEISS_ASML_CDCA00061602] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1206* | Japanese Document - R2A46262WT (patriot2-PS1) [NIKON3221-00316788-NIKON3221-00316850] | | FRE 402, 403, 602, 802, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1207* | English Translation and Certificate of NIKON3221-00317150 excerpt [ZEISS_ASML_CDCA00069621-ZEISS_ASML_CDCA00069652] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Improper translation certificate |
| JTX-1208* | D4 Tech Specs [NIKON3221-00393620-NIKON3221-00393628] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1209* | D4S Tech Specs [NIKON3221-00394144-NIKON3221-00394153] | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1210* | Japanese Document [NIKON3221-00414316-NIKON3221-00414381] | | FRE 402, 403, 602, 802, No sponsoring witness, Vague description |
| JTX-1211* | English Translation and Certificate of NIKON3221-00751255 [ZEISS_ASML_CDCA00062158-ZEISS_ASML_CDCA00062161] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1212* | Chipworks Image Process Review: Nikon 16.2 Mp, Full-Frame Format CMOS Image Sensor with NC81366W Die Markings from a D4 DSLR Camera [ZEISS_ASML_CDCA00000005-ZEISS_ASML_CDCA00000145] | | No sponsoring witness |
| JTX-1213* | Nikon D43S and D4 Sensor Comparison, SEM Examination of Sensor Layout in Pixel, Column, and Row Areas, Pixel and Column Sample Circuit, dated April 17, 2015 [ZEISS_ASML_CDCA00000146-ZEISS_ASML_CDCA00000165] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1214* | Nikon D4 User's Manual [ZEISS_ASML_CDCA00008855-ZEISS_ASML_CDCA00009338] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1215* | Nikon D4s User's Manual [ZEISS_ASML_CDCA00009543-ZEISS_ASML_CDCA00010042] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1216* | Nikon Df User's Manual [ZEISS_ASML_CDCA00014782-ZEISS_ASML_CDCA00015177] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1217* | Nikon Df Sell Sheet [ZEISS_ASML_CDCA00045154-ZEISS_ASML_CDCA00045166] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1218* | Waveform analysis on the Nikon D4 [ZEISS_ASML_CDCA00045167-ZEISS_ASML_CDCA00045173] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1219* | Nikon D4S _ 2014 Best Pro Camera _ Low-Light HDSLR Camera [ZEISS_ASML_CDCA00058444-ZEISS_ASML_CDCA00058445] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1220* | Nikon Df _ Classic Nikon DSLR with Modern Features Inside [ZEISS_ASML_CDCA00061854-ZEISS_ASML_CDCA00061856] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1221* | Nikon website (nikon-technology) [ZEISS_ASML_CDCA00061857-ZEISS_ASML_CDCA00061875] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1222* | D4 Digital SLR Camera _ SLR Digital Cameras [ZEISS_ASML_CDCA00062100-ZEISS_ASML_CDCA00062101] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1223* | What Is ISO Sensitivity_ _ Understanding ISO from Nikon [ZEISS_ASML_CDCA00062125-ZEISS_ASML_CDCA00062128] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1224* | Nikon _ Imaging Products _ A fusion of sumptuous image quality and lightweight mobility - Nikon Df [ZEISS_ASML_CDCA00062173-ZEISS_ASML_CDCA00062179] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1225* | Nikon _ Imaging Products _ The concept behind the _f_ - Nikon Df [ZEISS_ASML_CDCA00062180-ZEISS_ASML_CDCA00062183] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1226* | Nikon _ News _ Digital SLR camera D4S [ZEISS_ASML_CDCA00062184-ZEISS_ASML_CDCA00062193] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1227* | Nikon _ News _ Digital SLR camera Nikon D4 [ZEISS_ASML_CDCA00062194-ZEISS_ASML_CDCA00062203] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1228* | Nikon _ News _ Digital SLR camera Nikon Df [ZEISS_ASML_CDCA00062204-ZEISS_ASML_CDCA00062213] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1229* | Nikon _ News _ Five Nikon digital cameras receive the _red dot award_ product design 2013_ Nikon D4, Nikon 1 V2, Nikon 1 J3, Nikon 1 S1, COOLPIX S01 [ZEISS_ASML_CDCA00062214-ZEISS_ASML_CDCA00062219] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1230* | Nikon _ News _ Nikon receives 4 TIPA Awards 2014 Nikon D4S, Nikon Df, and Nikon D3300 digital SLR cameras Nikon 1 AW1 advanced camera with interchangeable lenses [ZEISS_ASML_CDCA00062220-ZEISS_ASML_CDCA00062226] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1231* | Forza WES003: ASS Sensor with Single Slope ADC User Guide [ZEISS_CDCA00202599-ZEISS_CDCA00202717] | | No sponsoring witness |
| JTX-1232* | Rebuttal Expert Report of Vivek Subramanian - Exhibit 1 Materials Considered | | FRE 402, 403, 602, 802, 901 |
| JTX-1233* | Korean Patent Application No. 10-2005-0008654 - Publication No. 10-2006-0087814 [ZEISS_ASML_CDCA00061510-ZEISS_ASML_CDCA00061519] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1234* | Complaint, Case 2:17-cv-03221 [Pressman 107-A; Singer 107-A; Kaschke 18] | | FRE 403, 602, 802, 901, No sponsoring witness |
| JTX-1235 | Amended Complaint, Case 2:17-cv-03221 [Muraishi Ex 3; Singer 13; Drube 3] | | FRE 403, 602, 802, 901, No sponsoring witness |
| JTX-1236 | Nikon Answer to Amended Complaint, Case 2:17-cv-03221 | | FRE 403, 602, 802, 901, No sponsoring witness |
| JTX-1237 | German-EP480_EP521 Complaint [ASML_CDCA00007225-ASML_CDCA00007395] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1238 | Civil Division of Tokyo District Court Complaint JP452 [ASML_CDCA00005357-ASML_CDCA00005380] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Lack of translation |
| JTX-1239 | Complaint, JP4604452 [ASML_CDCA00005432-ASML_CDCA00005454] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Lack of translation |
| JTX-1240 | Civil Division of Tokyo District Court Complaint JP456 [ASML_CDCA00005381-ASML_CDCA00005408] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Lack of translation |
| JTX-1241 | Complaint, JP452 [ZEISS_CDCA00203902-ZEISS_CDCA00203924] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Lack of translation |
| JTX-1242 | Complaint, JP456 [ZEISS_CDCA00203925-ZEISS_CDCA00203950] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Lack of translation |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1243 | 2018-03-21 Zeiss-ASML 3rd Suppl Resp to Nikon Rogs Set 4 Nos 15, 18, 19 | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1244 | 2018-03-19 Zeiss-ASML Resp to Nikon 5th Set Rogs No 25 | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1245 | 2018-03-21 Zeiss-ASML 9th Suppl Resp to Nikon Rogs Set 2 Nos 5 and 6, with exhibits | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1246 | 2018-03-21 Zeiss-ASML 5th Suppl Resp to Nikon Rogs Set 1 No 3 | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1247 | 2018-03-18 Zeiss-ASML 8th Suppl Resp to Nikon Rogs Set 2 No 10 | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1248 | 2017-12-01 Nikon 1st Supp Resp to Zeiss-ASML Rogs Set 1 Nos 1-11 | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1249 | 2017-12-06 Nikon Def Second Supp Resp to Zeiss Rog Nos 1-11 | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1250 | 2017-12-28 Nikon 3rd Supp Resp to Zeiss-ASML Rogs Set 1 Nos 1-11, with exhibits | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1251 | 2018-02-02 Nikon 4th Suppl Resp to Rogs Set 1 Nos 1-11 | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1252 | 2018-02-07 Nikon 5th Suppl Resp to Rogs Set 1 Nos 1-11, with exhibits | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1253 | 2018-02-09 Nikon 6th Suppl Resp to Rogs Set 1 Nos 1-11, with exhibits | | FRE 402, 403, 602, 802, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1254 | 2018-02-23 Nikon 7th Suppl Resp to Zeiss-ASML Rogs Set 1 Nos 1-11 | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1255 | 2018-03-15 Nikon 8th Supp Response to Rogs Set 1 Nos 1-11 | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1256 | 2018-03-21 Defendants Nikon Corporation, Sendai Nikon Corporation and Nikon Inc.'s 9th Supplemental Responses to Plaintiffs Carl Zeiss AG and ASML Netherlands B.V.'s First Set of Interrogatories (Nos. 1-11) | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1257 | 2017-10-27 Nikon Resp to Zeiss-ASML Rogs Set 2 Nos 12-15 | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1258 | 2017-12-06 Nikon 1st Supp Resp to Zeiss-ASML Rog Set 2 Nos 12-15 | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1259 | 2018-03-05 Nikon 2nd Suppl Resp to Rog Nos 12-15 | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1260 | 2018-03-21 Defendants Nikon Corporation, Sendai Nikon Corporation, and Nikon Inc.'s Third Supplemental Responses to Plaintiffs Carl Zeiss Ag and ASML Netherlands B.V.'s Second Set of Interrogatories [Nos. 12-15] and Exhibits | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1261 | 2018-01-04 Nikon Resp to Zeiss-ASML Rogs Set 3 Nos 16-19 | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1262 | 2018-02-02 Nikon 1st Suppl Resp to Rogs Set 3 Nos 16-19 | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1263 | 2018-02-09 Nikon 2nd Suppl Resp to Rogs Set 3 Nos 16-19, with exhibits | | FRE 402, 403, 602, 802, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1264 | 2018-02-23 Nikon 3rd Suppl Resp to Zeiss-ASML Rogs Set 3 Nos 16-19 | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1265 | 2018-01-11 Nikon Resp to Zeiss-ASML Rogs Set 4 No 20 | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1266 | 2018-02-01 Nikon Resp to Rogs Set 5 No 21 | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1267 | 2018-03-21 Defendants Nikon Corporation, Sendai Nikon Corporation, and Nikon Inc.'s First Supplemental Responses to Plaintiffs Carl Zeiss Ag and ASML Netherlands B.V.'S Fifth Set of Interrogatories (No. 21) | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1268 | 2018-02-01 Nikon Resp to RFAs Set 1 Nos 1-3 | | FRE 402, 403, 602, 802, No sponsoring witness |
| JTX-1269 | Crosstek Capital LLC's License Agreement [IVCDCA00073909-IVCDCA00073911] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1270 | Schedule A [ZEISS_ASML_CDCA00034372-ZEISS_ASML_CDCA00034376] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1271 | Confirmatory Nunc Pro Tunc Assignment of Patent Rights between Carl Zeiss SMT GmbH and Carl Zeiss AG, dated Dec. 23, 2016 [ZEISS_ASML_CDCA00034377-ZEISS_ASML_CDCA00034379] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1272 | Schedule 1 [ZEISS_ASML_CDCA00034382-ZEISS_ASML_CDCA00034384] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1273 | Intellectual Ventures Fund 99 LLC Assignment of Patent Rights to Tarsium B.V. [ZEISS_ASML_CDCA00034426-ZEISS_ASML_CDCA00034429] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1274 | Non-Public/Confidential Nunc Pro Tunc Assignment of Patent Rights between Carl Zeiss SMT GmbH and Carl Zeiss AG, dated Dec. 23, 2016 [ZEISS_ASML_CDCA00066007-ZEISS_ASML_CDCA00066013] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1275 | Intellectual Ventures Fund 99 LLC Assignment of Patent Rights to Tarsium B.V. [IVCDCA00000051-IVCDCA00000056] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1276 | Patent Sale Agreement between Intellectual Ventures Fund 99 LLC and Tarsium B.V., dated 6/6/2014 [IVCDCA00000057-IVCDCA00000083] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1277 | Patent Sale Agreement between Intellectual Ventures Fund 99 LLC and Tarsium B.V., dated 6/6/2014 [IVCDCA00000084-IVCDCA00000110] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1278 | First Amendment to Patent Sale Agreement between Intellectual Ventures Fund 99 LLC and Tarsium B.V., dated Feb. 23, 2015 [IVCDCA00000111-IVCDCA00000113] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1279 | Intellectual Ventures Fund 99 LLC Assignment of Patent Rights to Tarsium B.V. [IVCDCA00000114-IVCDCA00000119] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1280 | Release of Security Interest in Intellectual Property, dated May 27, 2009 [IVCDCA00034956-IVCDCA00034961] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1281 | First Partial Release of Security Interest in Intellectual Property, dated May 27, 2009 [IVCDCA00034968-IVCDCA00035051] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1282 | Invoice [ZEISS_CDCA00001104-ZEISS_CDCA00001104] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1283 | Patent Reel 016470 [ZEISS_ASML_CDCA00041075-ZEISS_ASML_CDCA00041129] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1284 | Patent Reel 022746 [ZEISS_ASML_CDCA00041130-ZEISS_ASML_CDCA00041223] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1285 | Patent Reel 042172 [ZEISS_ASML_CDCA00041224-ZEISS_ASML_CDCA00041243] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1286 | Patent Reel 042307 [ZEISS_ASML_CDCA00041244-ZEISS_ASML_CDCA00041252] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1287 | Nikon source code laptop | | FRE 402, 403, 602, 802, 1006, No sponsoring witness, Vague description, Failure to identify individual source code files |
| JTX-1288 | Coolpix A900 camera [ZEISS_ASML_CDCA00062236-ZEISS_ASML_CDCA00062236] | | FRE 901, No sponsoring witness |
| JTX-1289 | Coolpix AW130 camera [ZEISS_ASML_CDCA00062233-ZEISS_ASML_CDCA00062233] | | FRE 901, No sponsoring witness |
| JTX-1290 | Coolpix B700 camera [ZEISS_ASML_CDCA00062232-ZEISS_ASML_CDCA00062232] | | FRE 901, No sponsoring witness |
| JTX-1291 | Coolpix L840 camera [ZEISS_ASML_CDCA00062231-ZEISS_ASML_CDCA00062231] | | FRE 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1292 | Coolpix P510 camera [ZEISS_ASML_CDCA00070174-ZEISS_ASML_CDCA00070174] | | FRE 901, No sponsoring witness |
| JTX-1293 | Coolpix P900 camera [ZEISS_ASML_CDCA00062237-ZEISS_ASML_CDCA00062237] | | FRE 901, No sponsoring witness |
| JTX-1294 | Coolpix P7800 camera [ZEISS_ASML_CDCA00062238-ZEISS_ASML_CDCA00062238] | | FRE 901, No sponsoring witness |
| JTX-1295 | Coolpix S9900 camera [ZEISS_ASML_CDCA00062241-ZEISS_ASML_CDCA00062241] | | FRE 901, No sponsoring witness |
| JTX-1296 | D3300 camera 1 [ZEISS_ASML_CDCA00062229-ZEISS_ASML_CDCA00062229] | | FRE 901, No sponsoring witness |
| JTX-1297 | D500 camera [ZEISS_ASML_CDCA00062240-ZEISS_ASML_CDCA00062240] | | FRE 901, No sponsoring witness |
| JTX-1298 | D5500 camera [ZEISS_ASML_CDCA00070172-ZEISS_ASML_CDCA00070172] | | FRE 901, No sponsoring witness |
| JTX-1299 | D3300 camera 2 [ZEISS_ASML_CDCA00062239-ZEISS_ASML_CDCA00062239] | | FRE 901, No sponsoring witness |
| JTX-1300 | D610 camera [ZEISS_ASML_CDCA00062227-ZEISS_ASML_CDCA00062227] | | FRE 901, No sponsoring witness |
| JTX-1301 | D7200 camera [ZEISS_ASML_CDCA00062228-ZEISS_ASML_CDCA00062228] | | FRE 901, No sponsoring witness |
| JTX-1302 | D810 camera [ZEISS_ASML_CDCA00070175-ZEISS_ASML_CDCA00070175] | | FRE 901, No sponsoring witness |
| JTX-1303 | KeyMission 80 camera [ZEISS_ASML_CDCA00062234-ZEISS_ASML_CDCA00062234] | | FRE 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1304 | Nikon 1 AW1 camera [ZEISS_ASML_CDCA00062242-ZEISS_ASML_CDCA00062242] | | FRE 901, No sponsoring witness |
| JTX-1305 | Nikon 1 J1 camera [ZEISS_ASML_CDCA00070173-ZEISS_ASML_CDCA00070173] | | FRE 901, No sponsoring witness |
| JTX-1306 | Nikon 1 S2 camera [ZEISS_ASML_CDCA00062235-ZEISS_ASML_CDCA00062235] | | FRE 901, No sponsoring witness |
| JTX-1307 | Nikon 1 V3 camera [ZEISS_ASML_CDCA00062230-ZEISS_ASML_CDCA00062230] | | FRE 901, No sponsoring witness |
| JTX-1308 | Zeiss A5 prototype [ZEISS_ASML_CDCA00062246-ZEISS_ASML_CDCA00062246] | | FRE 402, 403, 901, No sponsoring witness |
| JTX-1309 | Zeiss A4 prototype [ZEISS_ASML_CDCA00062245-ZEISS_ASML_CDCA00062245] | | FRE 402, 403, 901, No sponsoring witness |
| JTX-1310 | Photo of ZEISS_ASML_CDCA00062227_D610 [ZEISS_ASML_CDCA00069559-ZEISS_ASML_CDCA00069559] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1311 | Photo of ZEISS_ASML_CDCA00062227_tag [ZEISS_ASML_CDCA00069560-ZEISS_ASML_CDCA00069560] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1312 | Photo of ZEISS_ASML_CDCA00062228_D7200 [ZEISS_ASML_CDCA00069561-ZEISS_ASML_CDCA00069561] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1313 | Photo of ZEISS_ASML_CDCA00062228_tag [ZEISS_ASML_CDCA00069562-ZEISS_ASML_CDCA00069562] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1314 | Photo of ZEISS_ASML_CDCA00062229_D3300 [ZEISS_ASML_CDCA00069563-ZEISS_ASML_CDCA00069563] | | FRE 402, 403, 602, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1315 | Photo of ZEISS_ASML_CDCA00062229_tag [ZEISS_ASML_CDCA00069564-ZEISS_ASML_CDCA00069564] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1316 | Photo of ZEISS_ASML_CDCA00062230_1V3 [ZEISS_ASML_CDCA00069565-ZEISS_ASML_CDCA00069565] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1317 | Photo of ZEISS_ASML_CDCA00062230_tag [ZEISS_ASML_CDCA00069566-ZEISS_ASML_CDCA00069566] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1318 | Photo of ZEISS_ASML_CDCA00062231_L840 [ZEISS_ASML_CDCA00069567-ZEISS_ASML_CDCA00069567] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1319 | Photo of ZEISS_ASML_CDCA00062231_tag [ZEISS_ASML_CDCA00069568-ZEISS_ASML_CDCA00069568] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1320 | Photo of ZEISS_ASML_CDCA00062232_B700 [ZEISS_ASML_CDCA00069569-ZEISS_ASML_CDCA00069569] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1321 | Photo of ZEISS_ASML_CDCA00062232_tag [ZEISS_ASML_CDCA00069570-ZEISS_ASML_CDCA00069570] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1322 | Photo of ZEISS_ASML_CDCA00062233_AW130 [ZEISS_ASML_CDCA00069571-ZEISS_ASML_CDCA00069571] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1323 | Photo of ZEISS_ASML_CDCA00062233_tag [ZEISS_ASML_CDCA00069572-ZEISS_ASML_CDCA00069572] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1324 | Photo of ZEISS_ASML_CDCA00062234_KeyMission80 [ZEISS_ASML_CDCA00069573-ZEISS_ASML_CDCA00069573] | | FRE 402, 403, 602, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1325 | Photo of ZEISS_ASML_CDCA00062234_label [ZEISS_ASML_CDCA00069574-ZEISS_ASML_CDCA00069574] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1326 | Photo of ZEISS_ASML_CDCA00062235_1S2 [ZEISS_ASML_CDCA00069575-ZEISS_ASML_CDCA00069575] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1327 | Photo of ZEISS_ASML_CDCA00062235_tag [ZEISS_ASML_CDCA00069576-ZEISS_ASML_CDCA00069576] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1328 | Photo of ZEISS_ASML_CDCA00062236_A900 [ZEISS_ASML_CDCA00069577-ZEISS_ASML_CDCA00069577] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1329 | Photo of ZEISS_ASML_CDCA00062236_tag [ZEISS_ASML_CDCA00069578-ZEISS_ASML_CDCA00069578] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1330 | Photo of ZEISS_ASML_CDCA00062237_P900 [ZEISS_ASML_CDCA00069579-ZEISS_ASML_CDCA00069579] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1331 | Photo of ZEISS_ASML_CDCA00062237_tag [ZEISS_ASML_CDCA00069580-ZEISS_ASML_CDCA00069580] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1332 | Photo of ZEISS_ASML_CDCA00062238_tag [ZEISS_ASML_CDCA00069581-ZEISS_ASML_CDCA00069581] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1333 | Photo of ZEISS_ASML_CDCA00062238_P7800 [ZEISS_ASML_CDCA00069582-ZEISS_ASML_CDCA00069582] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1334 | Photo of ZEISS_ASML_CDCA00062239_D3300 [ZEISS_ASML_CDCA00069583-ZEISS_ASML_CDCA00069583] | | FRE 402, 403, 602, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1335 | Photo of ZEISS_ASML_CDCA00062239_tag [ZEISS_ASML_CDCA00069584-ZEISS_ASML_CDCA00069584] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1336 | Photo of ZEISS_ASML_CDCA00062240_D500 [ZEISS_ASML_CDCA00069585-ZEISS_ASML_CDCA00069585] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1337 | Photo of ZEISS_ASML_CDCA00062240_tag [ZEISS_ASML_CDCA00069586-ZEISS_ASML_CDCA00069586] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1338 | Photo of ZEISS_ASML_CDCA00062241_S9900 [ZEISS_ASML_CDCA00069587-ZEISS_ASML_CDCA00069587] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1339 | Photo of ZEISS_ASML_CDCA00062241_tag [ZEISS_ASML_CDCA00069588-ZEISS_ASML_CDCA00069588] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1340 | Photo of ZEISS_ASML_CDCA00062242_1AW1 [ZEISS_ASML_CDCA00069589-ZEISS_ASML_CDCA00069589] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1341 | Photo of ZEISS_ASML_CDCA00062242_tag [ZEISS_ASML_CDCA00069590-ZEISS_ASML_CDCA00069590] | | FRE 402, 403, 602, 901, No sponsoring witness |
| JTX-1342 | Nikon Image Sensor part number 1H998-406 | | FRE 402, No sponsoring witness |
| JTX-1343 | Nikon Image Sensor part number 10N3LA047RA | | FRE 402, No sponsoring witness |
| JTX-1344 | Nikon Image Sensor part number 10T3T | | FRE 402, No sponsoring witness |
| JTX-1345 | 2018-03-21 Nikon 4th Supp to Third Rogs (16-19) with ex | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1346 | Korean Patent Application No. 10-2005-0008654 - Publication No. 10-060469 [ZEISS_ASML_CDCA00061501-ZEISS_ASML_CDCA00061509] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1347 | Tarsuim B.V. Annual Report 2014 [ASML_CDCA00000001-ASML_CDCA00000013] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1348 | Tarsuim B.V. Annual Report October 25, 2011 through December 31, 2012 [ASML_CDCA00000014-ASML_CDCA00000025] [Pressman 132] | R, P, H, L | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1349 | Confidential Disclosure Agreement between HP and Techology, Patents and Licensing [ASML_CDCA00001557-ASML_CDCA00001558] | | FRE 602, 802, 901, No sponsoring witness |
| JTX-1350 | Assigment of Patent Rights between Intellectual Ventures and Tarsuim B.V [ASML_CDCA00001559-ASML_CDCA00001580] | | FRE 602, 802, 901, No sponsoring witness |
| JTX-1351 | Tarsuim B.V. Annual Report 2013 [ASML_CDCA00001753-ASML_CDCA00001764] [Pressman 133] | R, P, H, L | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1352 | Agreement of Informal Capital Contribution between ASML  Holding and Tarsuim B.V., dated 10/29/2012 [ASML_CDCA00001803-ASML_CDCA00001807] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1353 | Agreement of Informal Capital Contribution between ASML  Holding and Tarsuim B.V., dated 12/20/2012 [ASML_CDCA00001808-ASML_CDCA00001812] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1354 | Intercompany agreement between Tarsium B.V. and ASML Netherlands [ASML_CDCA00001813-ASML_CDCA00001813] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1355 | Agreement of Informal Capital Contribution between ASML Holding and Tarsuim B.V., dated 6/10/2014 [ASML_CDCA00001818-ASML_CDCA00001823] [Pressman 138] | R, P, H, L | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1356 | Agreement of Informal Capital Contribution between ASML Holding and Tarsuim B.V., dated 11/21/2014 [ASML_CDCA00001824-ASML_CDCA00001827] [Pressman 139] | R, P, H, L | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1357 | Confidential Disclosure Agreement between HP and ASML Netherlands B.V. [ASML_CDCA00002341-ASML_CDCA00002342] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1358 | Non-Disclosure Agreement between ASML Netherlands B.V. and Intellectual Ventures Management, LLC [ASML_CDCA00002470-ASML_CDCA00002473] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1359 | 2017-10-25 Nikon Resp to Zeiss-ASML Rogs Set 1 Nos 1-11 [Kato Ex 15] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1360 | Declaration of Nobuyuki Muraishi in Support of Defedants' Motion to Dismiss First Amended Complaint [Muraishi Ex 1] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1361 | ASML photo [ASML_CDCA00005175-ASML_CDCA00005175] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1362 | ASML and Zeiss photo [ASML_CDCA00005176-ASML_CDCA00005176] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1363 | ASML and Zeiss photo [ASML_CDCA00005177-ASML_CDCA00005177] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1364 | About ASML - how we are part of progress movie [ASML_CDCA00005178-ASML_CDCA00005178] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1365 | ASML Homepage [ASML_CDCA00005179-ASML_CDCA00005197] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1366 | ASML in 40 seconds movie [ASML_CDCA00005198-ASML_CDCA00005198] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1367 | ASML About ASML - How we do it [ASML_CDCA00005199-ASML_CDCA00005215] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1368 | ASML About ASML - In a nutshell [ASML_CDCA00005216-ASML_CDCA00005232] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1369 | ASML About ASML - Organization [ASML_CDCA00005233-ASML_CDCA00005250] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1370 | ASML About ASML - Our history [ASML_CDCA00005251-ASML_CDCA00005268] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1371 | ASML About ASML - What we do [ASML_CDCA00005269-ASML_CDCA00005285] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1372 | ASML About ASML - Who we are [ASML_CDCA00005286-ASML_CDCA00005301] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1373 | ASML About ASML - Why we exist [ASML_CDCA00005302-ASML_CDCA00005318] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1374 | ASML Sustainability - Community involvement [ASML_CDCA00005319-ASML_CDCA00005337] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1375 | ASML Sustainability - Society [ASML_CDCA00005338-ASML_CDCA00005356] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1376 | 2011 Scientific and Technical Awards - Oscars 2018 News 90th Academy Awards [ZEISS_CDCA00203676-ZEISS_CDCA00203682] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1377 | Carl Zeiss engineers win Scientific and Engineering Award pictureline [ZEISS_CDCA00203683-ZEISS_CDCA00203684] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1378 | Commitment to education and science [ZEISS_CDCA00203685-ZEISS_CDCA00203689] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1379 | Community Involvement and Social Commitment [ZEISS_CDCA00203690-ZEISS_CDCA00203692] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1380 | Did you know which objective lenses are ready for the Oscars  [ZEISS_CDCA00203693-ZEISS_CDCA00203693] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1381 | Facts and figures [ZEISS_CDCA00203694-ZEISS_CDCA00203694] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1382 | Fishing for the Perfect Cine Optics [ZEISS_CDCA00203695-ZEISS_CDCA00203707] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1383 | Funding and grant initiatives by ZEISS [ZEISS_CDCA00203708-ZEISS_CDCA00203712] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1384 | Health care promotion [ZEISS_CDCA00203713-ZEISS_CDCA00203718] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1385 | Mike Elek Zeiss Ikon, Carl Zeiss AG [ZEISS_CDCA00203719-ZEISS_CDCA00203719] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1386 | New Zeiss Ikon Camera Made by Sony Tipped for the End of 2014 [ZEISS_CDCA00203720-ZEISS_CDCA00203720] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1387 | Zeiss Ikon camera photo [ZEISS_CDCA00203721-ZEISS_CDCA00203721] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1388 | Zeiss Ikon camera photo [ZEISS_CDCA00203722-ZEISS_CDCA00203722] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1389 | ZEISS Promotion of nature conservation [ZEISS_CDCA00203723-ZEISS_CDCA00203726] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1390 | Dedicated to protecting Eagle-Owls [ZEISS_CDCA00203727-ZEISS_CDCA00203737] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1391 | Responsibility at ZEISS [ZEISS_CDCA00203738-ZEISS_CDCA00203740] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1392 | Social and cultural promotion [ZEISS_CDCA00203741-ZEISS_CDCA00203747] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1393 | The Company History of Carl Zeiss – At a Glance – Milestones [ZEISS_CDCA00203748-ZEISS_CDCA00203749] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1394 | The Company History of Carl Zeiss – At a Glance – Milestones [ZEISS_CDCA00203750-ZEISS_CDCA00203752] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1395 | The Company History of Carl Zeiss – At a Glance – Milestones [ZEISS_CDCA00203753-ZEISS_CDCA00203755] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1396 | The Company History of Carl Zeiss – At a Glance – Milestones [ZEISS_CDCA00203756-ZEISS_CDCA00203757] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1397 | The Company History of Carl Zeiss – At a Glance – Milestones [ZEISS_CDCA00203758-ZEISS_CDCA00203759] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |
| JTX-1398 | The Company History of Carl Zeiss [ZEISS_CDCA00203760-ZEISS_CDCA00203762] | | FRE 402, 403, 602, 802, 901, No sponsoring witness |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1399 | The ZEISS Story [ZEISS_CDCA00203763-ZEISS_CDCA00203765] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1400 | Wide-Angle ExoLens with Optics by ZEISS [ZEISS_CDCA00203766-ZEISS_CDCA00203772] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1401 | ZEISS Batis 2.818 [ZEISS_CDCA00203773-ZEISS_CDCA00203779] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1402 | ZEISS Camera Lenses Writing stories with light and shadow [ZEISS_CDCA00203780-ZEISS_CDCA00203781] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1403 | ZEISS Cinematography Lenses Turning imagination into a motion picture [ZEISS_CDCA00203782-ZEISS_CDCA00203787] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1404 | ZEISS Company Portfolio [ZEISS_CDCA00203788-ZEISS_CDCA00203789] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1405 | ZEISS Distagon T 2,815 ZM [ZEISS_CDCA00203790-ZEISS_CDCA00203796] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1406 | ZEISS Distagon T 225 [ZEISS_CDCA00203797-ZEISS_CDCA00203806] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1407 | ZEISS Lenses for Automated Imaging [ZEISS_CDCA00203807-ZEISS_CDCA00203810] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1408 | ZEISS Milvus 2.815 [ZEISS_CDCA00203811-ZEISS_CDCA00203818] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1409 | ZEISS Museum of Optics [ZEISS_CDCA00203819-ZEISS_CDCA00203821] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1410 | ZEISS Photography Lenses For SLR and mirrorless sytem cameras [ZEISS_CDCA00203822-ZEISS_CDCA00203828] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1411 | ZEISS Touit 2.812 [ZEISS_CDCA00203829-ZEISS_CDCA00203835] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1412 | 125 Years CZF Carl-Zeiss-Stiftung [ZEISS_CDCA00203853-ZEISS_CDCA00203854] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1413 | ZEISS: Outstanding expertise in optics [ZEISS_CDCA00203855-ZEISS_CDCA00203857] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1414 | SCHOTT: Outstanding expertise in specialty glass [ZEISS_CDCA00203858-ZEISS_CDCA00203860] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1415 | ZEISS 125 Statements [ZEISS_CDCA00203861-ZEISS_CDCA00203864] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1416 | Welcome \| Carl-Zeiss-Stiftung - Theresia Bauer and Christoph Matschie [ZEISS_CDCA00203865-ZEISS_CDCA00203866] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1417 | Welcome \| Carl-Zeiss-Stiftung - Dr. Kurz [ZEISS_CDCA00203867-ZEISS_CDCA00203868] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1418 | Welcome \| Carl-Zeiss-Stiftung - Dr. Kaschke [ZEISS_CDCA00203869-ZEISS_CDCA00203871] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1419 | Welcome \| Carl-Zeiss-Stiftung - Dr. Heinricht [ZEISS_CDCA00203872-ZEISS_CDCA00203874] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1420 | Investment-future Carl-Zeiss-Stiftung [ZEISS_CDCA00203875-ZEISS_CDCA00203876] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1421 | Ownership Structure [ZEISS_CDCA00203877-ZEISS_CDCA00203879] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1422 | The sole owner of ZEISS and SCHOTT and promoter of the sciences [ZEISS_CDCA00203880-ZEISS_CDCA00203882] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1423 | Dividends for the promotion of the sciences [ZEISS_CDCA00203883-ZEISS_CDCA00203884] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1424 | Structure - Czs Carl-Zeiss-Stiftung [ZEISS_CDCA00203885-ZEISS_CDCA00203886] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1425 | The Carl Zeiss Foundation - Foundation [ZEISS_CDCA00203887-ZEISS_CDCA00203888] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1426 | The Carl Zeiss Foundation Carl Zeiss AG [ZEISS_CDCA00203889-ZEISS_CDCA00203890] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1427 | The Carl Zeiss Foundation Historical Milestones [ZEISS_CDCA00203891-ZEISS_CDCA00203892] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1428 | The Carl Zeiss Foundation Objs and Responsibilities [ZEISS_CDCA00203893-ZEISS_CDCA00203894] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1429 | The Carl Zeiss Foundation Schott AG [ZEISS_CDCA00203895-ZEISS_CDCA00203896] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1430 | The Carl Zeiss Foundation Structure [ZEISS_CDCA00203897-ZEISS_CDCA00203897] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1431 | The Carl Zeiss Foundation [ZEISS_CDCA00203898-ZEISS_CDCA00203899] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1432 | Welcome Carl-Zeiss-Stiftung [ZEISS_CDCA00203900-ZEISS_CDCA00203901] | | FRE 402, 403, 602, 802, 901, No sponsoring witness, Vague description |
| JTX-1433 | Nikon Source code print-out [SC-NIKON-ZEISS_000025-SC-NIKON-ZEISS_000036] [Kawai Ex 2] | | FRE 602, 802, 901, No sponsoring witness |
| JTX-1434 | Nikon Source code print-out [SC-NIKON-ZEISS_000243-SC-NIKON-ZEISS_000247] [Kawai Ex 3] | | FRE 602, 802, 901, No sponsoring witness |
| JTX-1435 | Nikon Source code print-out [SC-NIKON-ZEISS_000439-SC-NIKON-ZEISS_000441] [Kawai Ex 4] | | FRE 602, 802, 901, No sponsoring witness |
| JTX-1436 | Nikon Source code print-out [SC-NIKON-ZEISS_000444-SC-NIKON-ZEISS_000470] [Kawai Ex 5] | | FRE 602, 802, 901, No sponsoring witness |
| JTX-1437 | Nikon Source code print-out [SC-NIKON-ZEISS_001268-1324, SC-NIKON-ZEISS_001358-1363-] [Shimura Ex 10] | | FRE 602, 802, 901, No sponsoring witness |
| JTX-1438 | Nikon Source code print-out [SC-NIKON-ZEISS_000504-SC-NIKON-ZEISS_000530] [Takahashi Ex 3] | | FRE 602, 802, 901, No sponsoring witness |
| JTX-1439 | Management & Domiciliation Agreement (ASML Holding & ASML Netherlands) [ASML_CDCA00001491-ASML_CDCA00001508] [Pressman 129] | R, P, H, L | |
| JTX-1440 | Certificate of Representation (ASML Holdings) [ASML_CDCA00001509-ASML_CDCA00001518] [Pressman 130] | R, P, H, L | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*1 | Description | Plaintiffs' Objections2 | Defendants' Objections |
|---|---|---|---|
| JTX-1441 | Dec. 20, 2012 Agreement of Informal Capital Contribution (ASML Holdings and Tarsium) [ASML_CDCA00001537-ASML_CDCA00001541] [Pressman 137] | R, P, H, L | |
| JTX-1442 | Confidential Disclosure Agreement (CDA # 13297) [ASML_CDCA00001547-ASML_CDCA00001548] [Pressman 141] | R, P, H, L | |
| JTX-1443 | Jun 25, 2012 Non-Disclosure Agreement (ASML and Intellectual Ventures Management) [ASML_CDCA00001549-ASML_CDCA00001552] [Pressman 149] | R, P, H, L | |
| JTX-1444 | Oct. 29, 2012 Agreement of Informal Capital Contribution between ASML Holding N.V. and Tarsium B.V. [ASML_CDCA00001593-ASML_CDCA00001597] [Pressman 136] | R, P, H, L | |
| JTX-1445 | Jan. 22, 2013 Letter of Confirmation re intercompany agreement [ASML_CDCA00001603-ASML_CDCA00001603] [Pressman 131] | R, P, H, L | |
| JTX-1446 | Tarsium B.V. Annual Report (2014) [ASML_CDCA00001728-ASML_CDCA00001740] [Pressman 134] | R, P, H, L | |
| JTX-1447 | Tarsium B.V. Annual Report (2015) [ASML_CDCA00001765-ASML_CDCA00001776] [Pressman 135] | R, P, H, L | |
| JTX-1448 | Nov. 4, 2013 IV-ASML Whitelist [ASML_CDCA00002474-ASML_CDCA00002474] [Pressman 152] | R, P, F, L | |
| JTX-1449 | Sep. 20, 2013 IV-ASML Whitelist [ASML_CDCA00003757-ASML_CDCA00003757] [Pressman 151] | R, P, F, L | |
| JTX-1450 | May 14, 2013 IV-ASML Whitelist [ASML_CDCA00003758-ASML_CDCA00003758] [Pressman 150] | R, P, F, L | |
| JTX-1451 | Nov. 16, 2014 Product Requirement Document Phoenix [D3ENG_CDCA00049543-D3ENG_CDCA00049584] [Singer 183] | | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1452 | Oct. 31, 2011 Email from Pressman to Zhang re: Meeting on November 3 [HP_NIKON_0001265-HP_NIKON_0001267] [Pressman 142] | R, P, H, L | |
| JTX-1453 | Nov. 22, 2014 Email from Pressman to Reich re: Tarsium Patent Assigment [HP_NIKON_0001275-HP_NIKON_0001276] [Pressman 147] | R, P, H, L | |
| JTX-1454 | Feb. 5, 2015 Email from van Hoef to Chang re: ASML-HP Request for Information (Redacted) [HP_NIKON_0001652-HP_NIKON_0001655] [Pressman 148] | R, P, H, A, L | |
| JTX-1455 | MagnaChip - Asset List [IVCDCA00072622-IVCDCA00072622] | R, P, F, H, L | |
| JTX-1456 | Chart of IP Acquired by from MagnaChip [IVCDCA00073270-IVCDCA00073270] | R, P, F, H, L | |
| JTX-1457 | Invention Investment Fund II, LLC Acquisition Notice, IP Group 2380 - MagnaChip-CIS Sensor [IVCDCA00073726-IVCDCA00073906] | R, P, F, H, L | |
| JTX-1458 | Mar. 31, 2008 Operating Agreement of Invention Investment Fund II, LLC [IV-DIGICAM00073526-IV-DIGICAM00073667] | R, P, F, H, L | |
| JTX-1459 | HP Photosmart 850 User Manual [NIKON3221-00000086-NIKON3221-00000192] | A, H, F, N | |
| JTX-1460 | U.S. Patent Application Publication No. 2001/0043279 - Niikawa [NIKON3221-00000453-NIKON3221-00000484] | | |
| JTX-1461 | U.S. Patent Application Publication No. 2004/0041922 - Norcross [NIKON3221-00000521-NIKON3221-00000524] | | |
| JTX-1462 | U.S. Patent Application Publication No. 2005/0146623 - Juen [NIKON3221-00000525-NIKON3221-00000551] | | |
| JTX-1463 | U.S. Patent No. 4,131,919 - Kodak [NIKON3221-00000552-NIKON3221-00000562] | | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1464 | U.S. Patent No. 5,367,332 - Kerns [NIKON3221-00000563-NIKON3221-00000567] | | |
| JTX-1465 | U.S. Patent No. 5,774,754 - Ootsuka [NIKON3221-00000872-NIKON3221-00000956] | | |
| JTX-1466 | U.S. Patent No. 6,111,609 - Stevens [NIKON3221-00001094-NIKON3221-00001103] | | |
| JTX-1467 | U.S. Patent No. 6,570,614 - Kubo [NIKON3221-00001246-NIKON3221-00001263] | | |
| JTX-1468 | U.S. Patent No. 6,970,185 - Halverson [NIKON3221-00001264-NIKON3221-00001276] | | |
| JTX-1469 | U.S. Patent No. 7,106,369 - Baron [NIKON3221-00001277-NIKON3221-00001284] | | |
| JTX-1470 | U.S. Patent Application Publication No. 2002/0024606 – Yuki [NIKON3221-00001543-NIKON3221-00001583] | | |
| JTX-1471 | U.S. Patent Application Publication No. 2003/0010896 – Kaifu [NIKON3221-00001584-NIKON3221-00001614] | | |
| JTX-1472 | U.S. Patent Application Publication No. 2004/0251394 – Rhodes [NIKON3221-00001615-NIKON3221-00001642] | | |
| JTX-1473 | U.S. Patent Pub. No. 2005/0110884 A1 - Altice, Jr. et al. [NIKON3221-00001689-NIKON3221-00001708] | R | |
| JTX-1474 | U.S. Patent 7,705,900 – Guidash [NIKON3221-00002289-NIKON3221-00002304] | | |
| JTX-1475 | Canon PowerShot A5 Digital Camera Reference Guide [NIKON3221-00002540-NIKON3221-00002631] | A, H, F | |
| JTX-1476 | EP0734155 A1 - Aramaki [NIKON3221-00002632-NIKON3221-00002676] | | |

155
JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1477 | EP0978993 A2 - Dow [NIKON3221-00002677-NIKON3221-00002691] | R, P | |
| JTX-1478 | EP0978995 A2 - Dow [NIKON3221-00002692-NIKON3221-00002709] | R, P | |
| JTX-1479 | JP Patent App. Hei 6-350950 - Uehara [NIKON3221-00002729- NIKON3221-00002742; NIKON3221-00002710-NIKON3221-00002728; NIKON3221-00385159-NIKON3221-00385176] | | |
| JTX-1480 | Sony DSC-F1 Digital Camera Operating Instructions https://docs.sony.com/release//DSCF1revision.pdf [NIKON3221-00003047-NIKON3221-00003106] | A, H, F | |
| JTX-1481 | Sony DSC-F1 specs https://docs.sony.com/release//specs/DSCF1_specs.pdf [NIKON3221-00003107-NIKON3221-00003108] | A, H, F | |
| JTX-1482 | Excerpt of Sony DSC Mavica MVC-FD5/MVC-FD7 Operating Instructions [NIKON3221-00003109-NIKON3221-00003113] | A, H, F | |
| JTX-1483 | U.S. Patent No. 5,481,303 - Uehara [NIKON3221-00003114-NIKON3221-00003136] | | |
| JTX-1484 | U.S. Patent No. 6,111,605 - Suzuki [NIKON3221-00003197-NIKON3221-00003285] | | |
| JTX-1485 | U.S. Patent No. 6,118,480 - Anderson [NIKON3221-00003286-NIKON3221-00003316] | | |
| JTX-1486 | U.S. Patent No. 7,042,504 - Toyofuku [NIKON3221-00003334-NIKON3221-00003367] | | |
| JTX-1487 | EP 1028583 - Frohlich [NIKON3221-00003395-NIKON3221-00003410] | | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1488 | JP2000-083210 - Miyata [NIKON3221-00003429-NIKON3221-00003444; NIKON3221-00586054-NIKON3221-00586083] | A, H, LO, O | |
| JTX-1489 | JP2001-78137 - Tokiwa [NIKON3221-00003462- NIKON3221-00003470; NIKON3221-00385196-NIKON3221-00385206] | A, H, LO, O | |
| JTX-1490 | JP3077148 - Araki [NIKON3221-00003551-NIKON3221-00003558; NIKON3221-00385207-NIKON3221-00385215] | A, H, LO, O | |
| JTX-1491 | JPH10-117321 - Kuumi [NIKON3221-00003559- NIKON3221-00003566; NIKON3221-00569356-NIKON3221-00569365] | A, H, LO, O | |
| JTX-1492 | Q0870 Product Determination Meeting [NIKON3221-00202889- NIKON3221-00202921; NIKON3221-00955451-NIKON3221-00955453] | R, P, L | |
| JTX-1493 | Nikon group companies list (English) [NIKON3221-00224669-NIKON3221-00224685] | | |
| JTX-1494 | List of Nikon Corp. directors and officers (English) [NIKON3221-00224686-NIKON3221-00224691] | | |
| JTX-1495 | Sendai Nikon Corp. Organization Chart (English) [NIKON3221-00226544-NIKON3221-00226544] | | |
| JTX-1496 | NC8366A Image Sensor Delivery Specification [NIKON3221-00874568-NIKON3221-00874631] | | |
| JTX-1497 | IPR2018-00227 on Patent No. 7,209,167 [NIKON3221-00383569-NIKON3221-00383641] | R, P | |
| JTX-1498 | Declaration of Eli Saber, PH.D [NIKON3221-00383652-NIKON3221-00383727] | O, R, L | |
| JTX-1499 | Prof. Eli Saber CV [NIKON3221-00383728-NIKON3221-00383739] | O, R, L | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1500 | File History of 7,209,167 Patent [NIKON3221-00383740-NIKON3221-00383857] | | |
| JTX-1501 | U.S. Patent No. 5,367,332 - Kerns [NIKON3221-00383858-NIKON3221-00383862] | | |
| JTX-1502 | U.S. Patent Pub. No. 2001/0043279 - Niikawa [NIKON3221-00383863-NIKON3221-00383894] | | |
| JTX-1503 | HP Photosmart 850 User Manual [NIKON3221-00383895-NIKON3221-00384006] | A, H, F, N | |
| JTX-1504 | EP 1028583 - Frohlich [NIKON3221-00384007-NIKON3221-00384022] | | |
| JTX-1505 | U.S. Patent Pub. No. 2004/041922 - Norcross [NIKON3221-00384023-NIKON3221-00384026] | | |
| JTX-1506 | Amazon webpage for HP Photosmart 850 [NIKON3221-00384027-NIKON3221-00384031] | A, H, F, N | |
| JTX-1507 | HP Photosmart 850 Review, Steve's Digicams www.steves-digicams.com [NIKON3221-00384032-NIKON3221-00384039] | A, H, F, N | |
| JTX-1508 | IPR 2018-00220 on Patent No. 6,972,792 B2 [NIKON3221-00384040-NIKON3221-00384123] | R, P | |
| JTX-1509 | File History of 6,972,792 Patent [NIKON3221-00384138-NIKON3221-00384312] | | |
| JTX-1510 | U.S. Patent No. 6,496,284 [NIKON3221-00384313-NIKON3221-00384329] | | |
| JTX-1511 | File History of U.S. Patent No. 6,496,284 [NIKON3221-00384330-NIKON3221-00384459] | | |
| JTX-1512 | File History of U.S. Patent No. 6,292,273 [NIKON3221-00384460-NIKON3221-00384602] | | |
| JTX-1513 | U.S. Patent No. 6,301,020 - Dow [NIKON3221-00384603-NIKON3221-00384616] | | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1514 | File History of U.S. Patent No. 6,301,020 [NIKON3221-00384617-NIKON3221-00384780] | | |
| JTX-1515 | U.S. Patent No. 6,111,605 - Suzuki [NIKON3221-00384781-NIKON3221-00384869] | | |
| JTX-1516 | U.S. Patent No. 7,042,504 - Toyofuku [NIKON3221-00384870-NIKON3221-00384903] | | |
| JTX-1517 | EP0734155 A1 - Aramaki [NIKON3221-00384904-NIKON3221-00384948] | | |
| JTX-1518 | U.S. Patent No. 6,118,480 - Anderson [NIKON3221-00384949-NIKON3221-00384979] | | |
| JTX-1519 | EP0978993 A2 - Dow [NIKON3221-00384980-NIKON3221-00384994] | R, P | |
| JTX-1520 | EP0978995 A2 - Dow [NIKON3221-00384995-NIKON3221-00385012] | R, P | |
| JTX-1521 | Oxford English Dictionary Definition of "animation" [NIKON3221-00385013-NIKON3221-00385017] | | |
| JTX-1522 | Declaration of Dr. Irfan Essa [NIKON3221-00385018-NIKON3221-00385158] | O, R, L | |
| JTX-1523 | Nikon CoolPix A900 Reference Manual [NIKON3221-00387104-NIKON3221-00387307] | L | |
| JTX-1524 | Sony Mavica MVC-FD7 Digital Camera Operating Instructions [NIKON3221-00584015-NIKON3221-00584150] | A, H, F | |
| JTX-1525 | Nikon D610 Specifications [NIKON3221-00701694-NIKON3221-00701704] | R, P, O | |
| JTX-1526 | Sep. 11, 2013 Feature Highlights D610 [NIKON3221-00701931-NIKON3221-00702005] | R, P, O | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1527 | Patriot PS3 Timing Register Setting Presentation [NIKON3221-00759890-NIKON3221-00759897; NIKON3221-00874632-NIKON3221-00874640] | P, L | |
| JTX-1528 | Patriot 2 Unit Price Confirmation Notice [NIKON3221-00777374-NIKON3221-00777374] | | |
| JTX-1529 | Patriot 1 Unit Price Confirmation Notice [NIKON3221-00777375-NIKON3221-00777375] | | |
| JTX-1530 | Nikon D3 User's Manual [NIKON3221-00790796-NIKON3221-00790796_471] | R, P, L | |
| JTX-1531 | GKA 3000M Parts Ledger for Df, D4S, D4 [NIKON3221-00876382-NIKON3221-00876383] [Kato 18; Watanabe 4] | | |
| JTX-1532 | Chipworks Toshiba (Soy) T4K54, FX Format (Full-Frame), 20.8 MP Resolution, 6.5 um Pixel Pitch Front Iluminated CMOS Image Sensor from Nikon D5 DSLR Device Essentials Summary [NIKON3221-00842739-NIKON3221-00842747] | R, O, MIL, P | |
| JTX-1533 | 2004 Agreement Between Toshiba Corp. and Nikon Corporation [NIKON3221-00842820-NIKON3221-00842828] | R, P, L | |
| JTX-1534 | Korean Patent Application No. 2005/008654 – Certified English Translation [NIKON3221-00843522-NIKON3221-00843542] | R, P | |
| JTX-1535 | Agreement Between Toshiba Corp. and Nikon Corporation [NIKON3221-00843715-NIKON3221-00843722] | R, P, F | |
| JTX-1536 | Nikon 1 V1/J1 Owner Survey - Owner Segment/Proposition Verification [NIKON3221-00954292-NIKON3221-00954296; NIKON3221-00955413-NIKON3221-00955418] | R, P, NP, MIL (NIKON3221-00954292, NIKON3221-00955413) | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1537 | D4 Owner Survey Results Report (Pro Edition) [NIKON3221-00860604-NIKON3221-00860682; NIKON3221-00954204-NIKON3221-00954219; NIKON3221-00955261-NIKON3221-00955277] | R, P (NIKON3221-00860604); R, P, NP, MIL (NIKON3221-00954204, NIKON3221-00955261) | |
| JTX-1538 | D4 Owner Survey Results Report (Amateur Edition) [NIKON3221-00860683-NIKON3221-00860767; NIKON3221-00954220-NIKON3221-00954235; NIKON3221-00955278-NIKON3221-00955294] | R, P (NIKON3221-00860683); R, P, NP, MIL (NIKON3221-00954220, NIKON3221-00955278) | |
| JTX-1539 | Coolpix 13 Spring Model Owner Survey Results Report [NIKON3221-00861511-NIKON3221-00861581; NIKON3221-00954256- NIKON3221-00954272; NIKON3221-00955375-NIKON3221-00955392] | R, P (NIKON3221-00861511); R, P, NP, MIL (NIKON3221-00954256, NIKON3221-00955375) | |
| JTX-1540 | Nikon 1 J3/S1 Owner Survey [NIKON3221-00861804-NIKON3221-00861853] | R, P | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1541 | Nikon 1 J3/S1 Owner Survey Survey Results Report [NIKON3221-00861804-NIKON3221-00861853; NIKON3221-00954273-NIKON3221-00954291; NIKON3221-00955393-NIKON3221-00955412] | R, P (NIKON3221-00861804); R, P, NP, MIL (NIKON3221-00954273, NIKON3221-00955393) | |
| JTX-1542 | Df Owner Survey Report of Survey Results, Ver. 1.0 [NIKON3221-00862195-NIKON3221-00862250; NIKON3221-00954236-NIKON3221-00954255; NIKON3221-00955354-NIKON3221-00955374] | R, P (NIKON3221-00862195); R, P, NP, MIL (NIKON3221-00954236, NIKON3221-00955354) | |
| JTX-1543 | Release Agreement between FastVDO LLC and Nikon Corporation [NIKON3221-00866927-NIKON3221-00866930] | R, P, O, MIL, L | |
| JTX-1544 | Release Agreement between Norman IP Holdings LLC and Nikon, Inc., Nikon Americas, Inc., Nikon Precision Inc., and Nikon Corporation [NIKON3221-00866931-NIKON3221-00866938] | R, P, O, MIL, L | |
| JTX-1545 | Exhibit B to Patent License Agreement by and between Round Rock Research, LLC and Nikon Corp., dated October 20, 2014 [NIKON3221-00866939-NIKON3221-00866990] | R, P, O, MIL, L | |
| JTX-1546 | PowerShot A5 – Canon Camera Museum http://global.canon/en/c-museum/product/dcc456.html [NIKON3221-00867019-NIKON3221-00867020] | I, A, R, P, H | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1547 | At Last: Digital Cameras Worth The Price http://archive.fortune.com/magazines/fortune/fortune_archive/1998/06/22/244186/index.htm [NIKON3221-00867021-NIKON3221-00867021] | I, A, R, P, H | |
| JTX-1548 | Konica Q-EZ Digital Camera Instruction Manual [NIKON3221-00867022-NIKON3221-00867060] | I, A, R, P, H | |
| JTX-1549 | Jan. 1, 2007 Intersubsidiary Asset Transfer Agreement between MagnaChip Semiconductor Inc. and MagnaChip Semiconductor Ltd. [NIKON3221-00874355-NIKON3221-00874361] | MIL, R, O, L | |
| JTX-1550 | HP PhotoSmart Digital Camera Getting Started http://h10032.www1.hp.com/ctg/Manual/bpy00072.pdf [NIKON3221-00874535-NIKON3221-00874541] | H, P, R, N, F | |
| JTX-1551 | HP PhotoSmart Digital Camera Quick Reference Guide http://h10032.www1.hp.com/ctg/Manual/bpy00073.pdf [NIKON3221-00874542-NIKON3221-00874543] | H, P, R, N, F | |
| JTX-1552 | HP Virtual Museum_ Hewlett-Packard PhotoSmart PC photography system, 1997 http://www.hp.com/hpinfo/abouthp/histnfacts/museum/imagingprinting/0020/index.html [NIKON3221-00874544-NIKON3221-00874544] | H, P, R, N, F | |
| JTX-1553 | HP Virtual Museum_ Hewlett-Packard PhotoSmart PC photography system_ camera http://www.hp.com/hpinfo/abouthp/histnfacts/museum/imagingprinting/0020/camera/0020sixviews.html [NIKON3221-00874545-NIKON3221-00874546] | H, P, R, N, F | |
| JTX-1554 | Image Sensor Circuit Diagram/Timing Charts [NIKON3221-00874641-NIKON3221-00874643; NIKON3221-00751255-NIKON3221-00751255] [Shima 4] | | |

163

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS

Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1555 | Image Sensor Timing Charts [NIKON3221-00874644-NIKON3221-00874653] | | |
| JTX-1556 | Nov. 4, 2011 Email From Pressman to Zhang re: Meeting on November 3 [NIKON3221-00875789-NIKON3221-00875789] | R, P, H, L | |
| JTX-1557 | Oct. 19, 2011 Email From Zhang to Pressman re: Patent Sale Transaction [NIKON3221-00875791-NIKON3221-00875792] | R, P, H, L | |
| JTX-1558 | Confidential Disclosure Agreement (CDA # 13297) [NIKON3221-00875795-NIKON3221-00875796] | R, P, H, L | |
| JTX-1559 | Oct. 14, 2011 Email From Skarlatos to Reich re: Ovidian Agreement for HPDC Review [NIKON3221-00875797-NIKON3221-00875797] | R, P, H, L | |
| JTX-1560 | Oct. 26, 2012 Hewlett-Packard Patent Purchase and Sale Agreement - Tarsium BV [NIKON3221-00875830-NIKON3221-00875862] | | |
| JTX-1561 | Oct. 9, 2012 Email from Tam to Reich re: ASML Issue List [NIKON3221-00875867-NIKON3221-00875868] [Pressman 243] | R, P, H, L | |
| JTX-1562 | Oct. 31, 2011 Email from Pressman to Zhang re: Meeting on November 3 [NIKON3221-00875924-NIKON3221-00875926] | R, P, H, L | |
| JTX-1563 | Sep. 27, 2011 Email from Tam to Pressman re: Follow up to our Friday meeting - confidential [NIKON3221-00875931-NIKON3221-00875933] [Pressman 144] | R, P, H, L | |
| JTX-1564 | Oct. 29, 2011 Email from Selan to van Hoef re: Invoice HPDC-2426 for PSA ASML-HP [NIKON3221-00875944-NIKON3221-00875947] [Pressman 245] | R, P, H, L | |
| JTX-1565 | Sep. 16, 2012 Email from Zhang to Pressman re: Status Update - confidential [NIKON3221-00875965-NIKON3221-00875971] | R, P, H, L | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1566 | Feb. 5, 2015 Email from van Hoef to Chang re: ASML-HP Request for Information (Redacted) [NIKON3221-00876311-NIKON3221-00876314] | R, P, H, L | |
| JTX-1567 | Apr. 1, 2009 Amendment No. 2 to Software Licensing Agreement Between ArcSoft and Nikon [NIKON3221-00876315-NIKON3221-00876316] | MIL, R, O, L | |
| JTX-1568 | Apr. 27, 2016 Amendment No. 23 to Standard Embedded Software License Agreement Between ArcSoft and Nikon [NIKON3221-00876317-NIKON3221-00876317] | MIL, R, O, L | |
| JTX-1569 | Royalty Summary Chart [NIKON3221-00876318-NIKON3221-00876318; NIKON3221-00877656-NIKON3221-00877657] | L (NIKON3221-00877656) IC, R, P, F, L (NIKON3221-00876318) | |
| JTX-1570 | CNN - You say you want good resolution_ Megapixel cameras - July 24, 1998 http://www.cnn.com/TECH/computing/9807/24/megapixel.idg/index.html [NIKON3221-00876319-NIKON3221-00876321] | A, H, P, F | |
| JTX-1571 | Aug. 1997 Windows Magazine--Digital Cameras: Lightweight and Feature-Rich [NIKON3221-00876322-NIKON3221-00876323] | A, H, P, F | |
| JTX-1572 | Mar. 17, 1997 Business Wire--HP Launches PhotoSmart Photo System; Industry's First PC Photography System Designed to Produce Real Photos at Home [NIKON3221-00876324-NIKON3221-00876326] | A, H, P, F | |
| JTX-1573 | May 25, 1998 Computer Retail Week--Qualify, Then Show & Tell [NIKON3221-00876327-NIKON3221-00876328] | A, H, P, F | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1574 | Sony Mavica MVC-FD7 Digital Camera Specifications [NIKON3221-00876329-NIKON3221-00876330] | A, H, P, F | |
| JTX-1575 | 2004 Wiley Electrical and Electronics Engineering Dictionary pg. 27 [NIKON3221-00876331-NIKON3221-00876333] | C, R, H | |
| JTX-1576 | Mar. 17, 1997 HP Press Release: HP Launches PhotoSmart Photo System [NIKON3221-00876334-NIKON3221-00876335] | H, P, R, N, F | |
| JTX-1577 | Oct. 29, 2002 Business Wire--Displaytech Microdisplay Engine Selected for New HP Photosmart 850 Digital Camera [NIKON3221-00876336-NIKON3221-00876337] | A, H, P, F, N | |
| JTX-1578 | HP PhotoSmart 850 Specifications, CNET [NIKON3221-00876338-NIKON3221-00876348] | A, H, P, F, N | |
| JTX-1579 | HP Photosmart 850, PC Mag., 10-31-2002 [NIKON3221-00876349-NIKON3221-00876353] | A, H, P, F, N | |
| JTX-1580 | HP Photosmart 850, SF Chron., 11-25-2002 [NIKON3221-00876354-NIKON3221-00876355] | A, H, P, F, N | |
| JTX-1581 | August 1997 Windows Magazine Digital Cameras: Lightweight and Feature Rich [NIKON3221-00876356-NIKON3221-00876361] | A, H, P, F, N | |
| JTX-1582 | First Date Sale - Nikon D4 [NIKON3221-00876362-NIKON3221-00876362] | R, P, H, L, A | |
| JTX-1583 | First Date Sale - Nikon D40 [NIKON3221-00876363-NIKON3221-00876364] | R, P, H, L, A | |
| JTX-1584 | Nov. 16, 2006 Letter to Dealers re New Nikon D40 Digital SLR Camera [NIKON3221-00876365-NIKON3221-00876366] | R, P, H, L, A | |
| JTX-1585 | Mar. 13, 2012 Memorandum re: Release of New Product [NIKON3221-00876367-NIKON3221-00876367] | R, P, H, L, A | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1586 | DP Review - Nikon D4 [NIKON3221-00876368-NIKON3221-00876370] | R, P, H, L, A | |
| JTX-1587 | DP Review - Nikon D40 [NIKON3221-00876371-NIKON3221-00876373] | R, P, H, L, A | |
| JTX-1588 | High-Definition Multimedia Interface Specification Revision 1.1 Adopter Agreement [NIKON3221-00876848-NIKON3221-00876864] | L, H, R, P | |
| JTX-1589 | Confidential excerpts from Patent License and License Option Agreement by and amond Innovative Display Technologies LLC and RPX Corporation [NIKON3221-00876965-NIKON3221-00876986] | L, H, R, P | |
| JTX-1590 | Jul. 31, 2014 RPX Confidential - IDT/DDG - Binding Letter of Intent [NIKON3221-00876987-NIKON3221-00876989] | L, H, R, P | |
| JTX-1591 | Jul. 31, 2014 RPX Confidential - IDT/DDG - Binding Letter of Intent - Nikon Executed [NIKON3221-00877005-NIKON3221-00877007] | L, H, R, P | |
| JTX-1592 | List of Definitions, Patents, and Covenants in IDT DDG Agreement [NIKON3221-00877008-NIKON3221-00877018] | L, H, R, P | |
| JTX-1593 | Jul. 8, 2010 License Agreement Between Libre Holdings Inc. and Nikon Corporation [NIKON3221-00877019-NIKON3221-00877025] | L, H, R, P | |
| JTX-1594 | Sep. 24, 2010 Settlement, Release and License Agreement Between PACid Group and Nikon Corporation [NIKON3221-00877042-NIKON3221-00877057] | L, H, R, P | |
| JTX-1595 | Dec. 19, 2011 Settlement Agreement Between Walker Digital LLC and Nikon Corporation [NIKON3221-00877111-NIKON3221-00877137] | L, H, R, P | |
| JTX-1596 | Jan. 21, 1997 PC Magazine--First Looks: Sony's Sharper Image [NIKON3221-00877152-NIKON3221-00877154] | A, H, F | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1597 | Jon Tarrant, Understanding Digital Cameras 2007 319-320 [NIKON3221-00877155-NIKON3221-00877162] | A, H, F | |
| JTX-1598 | Hewlett-Packard CA340 Digital Camera User Manual [NIKON3221-00877163-NIKON3221-00877234] | A, H, F, NP (PRODUCED VERY LATE), MIL, L, N | |
| JTX-1599 | Hewlett-Packard p550 Digital Camera User Manual [NIKON3221-00877235-NIKON3221-00877348] | A, H, F, NP (PRODUCED VERY LATE), MIL, L, N | |
| JTX-1600 | Hewlett-Packard s510 Digital Camera User Manual [NIKON3221-00877349-NIKON3221-00877414] | A, H, F, NP (PRODUCED VERY LATE), MIL, L, N | |
| JTX-1601 | Hewlett-Packard d3500 Digital Camera User Manual [NIKON3221-00877415-NIKON3221-00877507] | A, H, F, NP (PRODUCED VERY LATE), MIL, L, N | |
| JTX-1602 | HP  Slate 7 Tablets - Customer Support - Using the Camera on your HP Tablet (Android 4.2/Jelly Bean) [NIKON3221-00877508-NIKON3221-00877510] | A, H, F, NP (PRODUCED VERY LATE), MIL, L, N | |
| JTX-1603 | HP p650 Digital Camera User Manual [NIKON3221-00877511-NIKON3221-00877621] | A, H, F, NP (PRODUCED VERY LATE), MIL, L, N | |
| JTX-1604 | HP Tablets - Customer Support - Using the Camera (Android 4.2/Jelly Bean) [NIKON3221-00877622-NIKON3221-00877627] | A, H, F, NP (PRODUCED VERY LATE), MIL, L, N | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1605 | HP Tablets - Using the Camera on Your HP Tablets (Android 4.2/Jelly Bean) Customer Support [NIKON3221-00877628-NIKON3221-00877630] | A, H, F, NP (PRODUCED VERY LATE), MIL, L, N | |
| JTX-1606 | HP Tablets - Customer Support - Use the Camera on Your Tablet (Android 4.4/KitKat) [NIKON3221-00877631-NIKON3221-00877640] | A, H, F, NP (PRODUCED VERY LATE), MIL, L, N | |
| JTX-1607 | HP Tablets - Customer Support - Use the Camera on Your Tablet (Android 5.0/Lollipop) [NIKON3221-00877641-NIKON3221-00877651] | A, H, F, NP (PRODUCED VERY LATE), MIL, L, N | |
| JTX-1608 | Nikon Feb. 8, 2011 Press Release - Nikon's New High Performance CoolPix P300 Overcomes Creative Constraints in Even the Most Challenging Lighting Conditions [NIKON3221-00877660-NIKON3221-00877662] | A, H, F, NP (PRODUCED VERY LATE), MIL, L, N | |
| JTX-1609 | First Date Sale for P300, P500, S9100, Nikon J1, Nikon V1 [NIKON3221-00877663 - NIKON3221-00877663 ] | L | |
| JTX-1610 | DP Review - Nikon 1 J1 [NIKON3221-00877664-NIKON3221-00877668] | A, H, F, L | |
| JTX-1611 | DP Review Nikon 1 V1 [NIKON3221-00877669-NIKON3221-00877673] | A, H, F, L | |
| JTX-1612 | Nikon Feb. 8, 2011 Press Release - Nikon Breaks The Zoom Barrier With a Trio of New CoolPix Cameras, Including the New CoolPix P500 With a Vast 36x Zoom [NIKON3221-00877674-NIKON3221-00877678] | A, H, F, L | |
| JTX-1613 | Subpoena Duces Tecum and Ad Testificandum to Sony, ITC 337-TA-1059 [NIKON3221-00877784-NIKON3221-00877795] | R, P, L, H, MIL | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1614 | Mar. 31, 2008 Operating Agreement of Invention Investment Fund II, LLC [NIKON3221-00877796-NIKON3221-00877937] | R, P, L, H, MIL | |
| JTX-1615 | Signature Page to Mar. 31, 2008 Operating Agreement of Invention Investment Fund II, LLC [NIKON3221-00877938-NIKON3221-00877938] | R, P, L, H, MIL | |
| JTX-1616 | Invention Investment Fund II, LLC - TCL Member Subscription Agreement [NIKON3221-00877939-NIKON3221-00877962] | R, P, L, H, MIL | |
| JTX-1617 | Apr. 30, 2008 Email From Toto to Kisor re: Fund2 TCL [NIKON3221-00877963-NIKON3221-00877966] | R, P, L, H, MIL | |
| JTX-1618 | Patent License Agreement Between Invention Investment Fund II, LLC and Sony [NIKON3221-00877967-NIKON3221-00877980] | R, P, L, H, MIL | |
| JTX-1619 | Mar. 31, 2008 Letter to Sony re Operating Agreement of Invention Investment Fund II, LLC [NIKON3221-00877981-NIKON3221-00877987] | R, P, L, H, MIL | |
| JTX-1620 | Mar. 31, 2010 Email From IV to Sony re: IIF II Acquisition Notice - Group 02380 (MagnaChip-CIS Sensor) [NIKON3221-00877988-NIKON3221-00878183] | R, P, L, H, MIL | |
| JTX-1621 | Feb. 28, 2011 Patent Agreement between IV Global Licensing LLC and Sony Corp. [NIKON3221-00878186-NIKON3221-00878205] | R, P, L, H, MIL | |
| JTX-1622 | Feb. 28, 2011 Side Letter Amendment No. 1 - Invention Investment Fund II, LLC and Sony [NIKON3221-00878206-NIKON3221-00878213] | R, P, L, H, MIL | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1623 | Complainants' Application for Issuance of Supoena Duces Tecum and Ad Testificandum to Sony Corp., ITC 337-TA-1059 [NIKON3221-00878214-NIKON3221-00878252] | R, P, L, H, MIL | |
| JTX-1624 | Non-Party Sony Corp.'s Objections to Complainants' Subpoenas Duces Tecum and Ad Testificandum, ITC 337-TA-1059 [NIKON3221-00878253-NIKON3221-00878303] | R, P, L, H, MIL | |
| JTX-1625 | Reporter's Certificate for Deposition Transcript of Peter Toto, dated November 16, 2017, ITC 337-TA-1059 [NIKON3221-00878470-NIKON3221-00878470] | R, P, L, H, MIL | |
| JTX-1626 | Aug. 11, 1997 Computer World - Review on Sony DSC-F1 [NIKON3221-00878602-NIKON3221-00878605] | A, H, P, F | |
| JTX-1627 | Reporter's Certificate for Deposition Transcript of J. Kosiara, dated October 18, 2017 [NIKON3221-00952771-NIKON3221-00952771] | R, P, L, H, MIL | |
| JTX-1628 | Deposition Transcript of J. Kosiara, dated October 18, 2017, ITC 337-TA-1059 [NIKON3221-00952772-NIKON3221-00952905] | R, P, L, H, MIL | |
| JTX-1629 | Certificate of Formation of Invention Investment Fund II LLC [NIKON3221-00952906-NIKON3221-00952907] | R, P, L, H, MIL | |
| JTX-1630 | Mar. 31, 2010 Email From IV to Sony re: IIF II Acquisition Notice - Group 02380 (MagnaChip-CIS Sensor) [NIKON3221-00952908-NIKON3221-00953096] | R, P, L, H, MIL | |
| JTX-1631 | Feb. 28, 2011 Patent Agreement between IV Global Licensing LLC and Sony Corp. [NIKON3221-00953097-NIKON3221-00953116] | R, P, L, H, MIL | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1632 | Feb. 28, 2011 Side Letter Amendment No. 1 - Invention Investment Fund II, LLC and Sony [NIKON3221-00953117-NIKON3221-00953124] | R, P, L, H, MIL | |
| JTX-1633 | Certificate of Merger of Crosstek Capital LLC into Intellectual Ventures 2 LLC [NIKON3221-00953125-NIKON3221-00953126] | | |
| JTX-1634 | Jun. 25, 2012 Non-Disclosure Agreement (ASML and Intellectual Ventures Management) [NIKON3221-00953127-NIKON3221-00953130] | R, P, MIL, L | |
| JTX-1635 | May 14, 2013 IV-ASML Whitelist [NIKON3221-00953131-NIKON3221-00953131] | R, P, L, H, MIL | |
| JTX-1636 | Sep. 20, 2013 IV-ASML Whitelist [NIKON3221-00953132-NIKON3221-00953132] | R, P, L, H, MIL | |
| JTX-1637 | Nov. 4, 2013 IV-ASML Whitelist [NIKON3221-00953133-NIKON3221-00953133] | R, P, L, H, MIL | |
| JTX-1638 | Assignment of Patent Rights, Intellectual Ventures II LLC to Intellectual Ventures Fund 99 LLC [NIKON3221-00953134-NIKON3221-00953144] | | |
| JTX-1639 | Jun. 6, 2014 Patent Sale Agreement Between Intellectual Ventures and Tarsium [NIKON3221-00953145-NIKON3221-00953171] | | |
| JTX-1640 | Mar. 31, 2008 Operating Agreement of Invention Investment Fund II, LLC [NIKON3221-00953172-NIKON3221-00953313] | R, P, L, H, MIL | |
| JTX-1641 | Feb. 28, 2015 First Amendment to Patent Sale Agreement (Intellectual Ventures Fund & Tarsium) [NIKON3221-00953314-NIKON3221-00953316] | | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1642 | Assignment of Patent Rights, Intellectual Ventures Fund 99 LLC to Tarsium [NIKON3221-00953317-NIKON3221-00953319] | | |
| JTX-1643 | Patent License Chart of MagnaChip Sensor Patents [NIKON3221-00953320-NIKON3221-00953323] | R, P, L, H, MIL | |
| JTX-1644 | Invention Investment Fund II, LLC - TCL Member Subscription Agreement [NIKON3221-00953326-NIKON3221-00953349] | R, P, L, H, MIL | |
| JTX-1645 | Apr. 30, 2008 Email From Toto to Kisor re: Fund2 TCL [NIKON3221-00953350-NIKON3221-00953353] | R, P, L, H, MIL | |
| JTX-1646 | Patent License Agreement Between Invention Investment Fund II, LLC and Sony [NIKON3221-00953354-NIKON3221-00953367] | R, P, L, H, MIL | |
| JTX-1647 | Mar. 31, 2008 Letter to Sony re Operating Agreement of Invention Investment Fund II, LLC [NIKON3221-00953368-NIKON3221-00953374] | R, P, L, H, MIL | |
| JTX-1648 | Certificate of Formation of Limited Liability Company (Crosstek Capital) [NIKON3221-00953375-NIKON3221-00953377] | | |
| JTX-1649 | Patent Sublicense Agreement Between US Licensing Company LLC and Invention Investment Fund II, LLC [NIKON3221-00953378-NIKON3221-00953379] | R, P, L, H, MIL | |
| JTX-1650 | Apr. 15, 2009 Patent Sale Agreement (MagnaChip Semiconductor, Ltd. and Crosstek Capital LLC) [NIKON3221-00953380-NIKON3221-00953625] | | |
| JTX-1651 | First Assignment of Patent Rights by MagnaChip to Crosstek Capital [NIKON3221-00953626-NIKON3221-00953712] | | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1652 | License Agreement Between US Licensing Company LLC and Crosstek Capital [NIKON3221-00953713-NIKON3221-00953715] | R, P, L, H, MIL | |
| JTX-1653 | Subpoena Duces Tecum and Ad Testificandum to Intellectual Ventures, ITC 337-TA-1059 [NIKON3221-00953716-NIKON3221-00953810] | R, P, L, H, MIL | |
| JTX-1654 | IV Chart of IP Acquired from MagnaChip [NIKON3221-00953983-NIKON3221-00953983] | I, R, P, H, NP, L, N | |
| JTX-1655 | Chart of Licensees of Image Sensor Patents Acquired from MagnaChip [NIKON3221-00953984-NIKON3221-00953984] | I, R, P, H, NP, L, N | |
| JTX-1656 | HP PhotoSmart Digital Camera Physical Exhibit [NIKON3221-00953985-NIKON3221-00953985] | I, R, P, H, NP, L, N | |
| JTX-1657 | HP PhotoSmart Digital Camera Physical Exhibit [NIKON3221-00953986-NIKON3221-00953986] | I, R, P, H, NP, L, N | |
| JTX-1658 | Sony Mavica DSC MVC-FD7 Digital Camera Physical Exhibit [NIKON3221-00953987-NIKON3221-00953987] | I, R, P, H, NP, L, N | |
| JTX-1659 | HP PhotoSmart 850 Ditigal Camera Physical Exhibit [NIKON3221-00953988-NIKON3221-00953988] | I, R, P, H, NP, L, N | |
| JTX-1660 | Sony DSC-F1 Digital Camera Physical Exhibit [NIKON3221-00953989-NIKON3221-00953989] | I, R, P, H, NP, L, N | |
| JTX-1661 | Canon PowerShot A5 Digital Camera Physical Exhibit [NIKON3221-00953990-NIKON3221-00953990] | I, R, P, H, NP, L, N | |
| JTX-1662 | HP 10 Tablet User Guide [NIKON3221-00953996-NIKON3221-00954017] | I, R, P, H, NP, L, N | |
| JTX-1663 | HP Customer Support - HP 10 G2 2301 Tablet Product Specifications [NIKON3221-00954018-NIKON3221-00954022] | I, R, P, H, NP, L, N | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1664 | HP Customer Support - HP 7 1800 Tablet Product Specifications [NIKON3221-00954023-NIKON3221-00954026] | I, R, P, H, NP, L, N | |
| JTX-1665 | HP 8 1401 Tablet Product Specifications [NIKON3221-00954027-NIKON3221-00954030] | I, R, P, H, NP, L, N | |
| JTX-1666 | HP Customer Support - HP Slate 7 2800 Tablet Product Specifications [NIKON3221-00954031-NIKON3221-00954034] | I, R, P, H, NP, L, N | |
| JTX-1667 | HP Customer Support - HP Tablets - Tablet automatically updates to Android 4.4/KitKat [NIKON3221-00954035-NIKON3221-00954038] | I, R, P, H, NP, L, N | |
| JTX-1668 | HP 10 Plus 2201 Tablet and HP 10 2101 Tablet Maintenance and Service Guide [NIKON3221-00954039-NIKON3221-00954084] | I, R, P, H, NP, L, N | |
| JTX-1669 | HP Tablet 7 Maintenance and Service Guide [NIKON3221-00954085-NIKON3221-00954124] | I, R, P, H, NP, L, N | |
| JTX-1670 | HP 8 Tablet Maintenance and Service Guide [NIKON3221-00954125-NIKON3221-00954162] | I, R, P, H, NP, L, N | |
| JTX-1671 | HP CapShare 920 Portable E-Copier User Guide [NIKON3221-00954297-NIKON3221-00954338] | I, R, P, H, A, NP, L, N | |
| JTX-1672 | Sep. 4, 2008 Memorandum re Release of New Product [NIKON3221-00954339-NIKON3221-00954339] | I, R, P, H, NP, L, N | |
| JTX-1673 | Aug. 27, 2008 Nikon D90 Review, Digital Photography Review [NIKON3221-00954340-NIKON3221-00954344] | I, R, P, H, NP, L, N | |
| JTX-1674 | Greg M. Allenby, Jeff Brazell, John R. Howell and Peter E. Rossi (2014). "Valuation of Patented Product Features," 57(3): 629-663) [NIKON3221-00954345-NIKON3221-00954394] | I, R, P, H, NP, L, N | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1675 | Nikolay Archak, Anindya Ghose and Pangiotis G. Ipeirotis (2011). "Deriving the Pricing Power of Product Features by Mining Consumer Reviews," Management Science 57(8): 1485-1509 [NIKON3221-00954395-NIKON3221-00954419] | I, R, P, H, NP, L, N | |
| JTX-1676 | Bakos, Yannis and Erik Byrnjolfsson (1999). "Bundling Information Goods: Pricing, Profits, and Efficiency," Management Science 45(12): 1613-1630 [NIKON3221-00954420-NIKON3221-00954437] | I, R, P, H, NP, L, N | |
| JTX-1677 | David M. Byrne, Stephen D. Oliner, and Daniel E. Sichel, "How Fast Are Semiconductor Prices Falling?", American Enterprise Institute (Nov. 2015) [NIKON3221-00954438-NIKON3221-00954500] | I, R, P, H, NP, L, N | |
| JTX-1678 | Hitt, Lorin and Pei-yu Chen (2005). "Bundling with Customer Self-Selection: A Simple Approach to Bundling Low-Marginal-Cost Goods," Management Science 51(10): 1481-1493 [NIKON3221-00954501-NIKON3221-00954514] | I, R, P, H, NP, L, N | |
| JTX-1679 | Chen, Pei-Yu and Lorin M. Hitt (2002) "Measuring Switching Costs and the Determinants of Customer Retention in Internet-Enabled Businesses:  A Study of the Online Brokerage Industry," Information Systems Research 13(3): 255-274 [NIKON3221-00954515-NIKON3221-00954534] | I, R, P, H, NP, L, N | |
| JTX-1680 | Diewert, Erwin (2003).  "Hedonic Regressions: A Consumer Theory Approach," in Scanner Data and Price Indexes (Robert C. Feenstra and Matthew D. Shpiro, eds.) University of Chicago Press for NBER Section 10.3 [NIKON3221-00954535-NIKON3221-00954567] | I, R, P, H, NP, L, N | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1681 | Jiaxuan Li (2015).  "Gateway Products in the DSLR Camera Market: Dynamic Demand, Consumer Learning and Switching Costs," Working Paper, Boston University Department of Economics [NIKON3221-00954568-NIKON3221-00954626] | I, R, P, H, NP, L, N | |
| JTX-1682 | Green, Paul and Vithala Rao (1971) "Conjoint Analysis for Quantifying Judgmental Data," Journal of Marketing Research VIII (August) 355-363 [NIKON3221-00954627-NIKON3221-00954635] | I, R, P, H, NP, L, N | |
| JTX-1683 | Zvi Griliches (1991), "Hedonic Price Indexes and the Measurement of Capital and Productivity: Some Historical Reflections," Fifty Years of Economic Measurement: The Jubilee of the Conference on Research in Income and Wealth, National Bureau of Economic Research Studies in Income and Wealth, Vol. 54 pp. 185-205 (Chicago: University of Chicago Press 1990) [NIKON3221-00954636-NIKON3221-00954668] | I, R, P, H, NP, L, N | |
| JTX-1684 | Grossman, Gene and Carl Shapiro (1984) "Informative Advertising with Differentiated Products," The Review of Economic Studies 51(1): 63-81 [NIKON3221-00954659-NIKON3221-00954677] | I, R, P, H, NP, L, N | |
| JTX-1685 | Daniel C. Fehder, Edward Nelling & Jeffrey J. Trester (2009) Innovation and price: the case of digital cameras, Applied Economics, 41:17, 2229-2236, DOI: 10.1080/00036840701222488 [NIKON3221-00954678-NIKON3221-00954686] | I, R, P, H, NP, L, N | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1686 | Klemperer, Paul (1995) "Competition When Consumers Have Switching Costs: An Overview With Applications to Industrial Organization, Macroeconomics, and International Trade," Review of Economic Studies (62): 515–539 [NIKON3221-00954687-NIKON3221-00954711] | I, R, P, H, NP, L, N | |
| JTX-1687 | Lancaster, Kelvin (1966). "A New Approach to Consumer Theory," The Journal of Political Economy, 74(2):  132-57 [NIKON3221-00954712-NIKON3221-00954737] | I, R, P, H, NP, L, N | |
| JTX-1688 | Manninen, Kari (2005). "The Effects of the Quality Adjustment Method on Price Indices for Digital Cameras," U.S. Department of Commerce Bureau of Economic Analysis [NIKON3221-00954738-NIKON3221-00954766] | I, R, P, H, NP, L, N | |
| JTX-1689 | McFadden, Daniel (1973) "Conditional Logit Analysis of Qualitative Choice Behavior," Frontiers in Econometrics 105-42, (P. Zarembka ed., Academic Press: New York) [NIKON3221-00954767-NIKON3221-00954804] | I, R, P, H, NP, L, N | |
| JTX-1690 | Perloff, Jeffrey and Steven Salop (1985) "Equilibrium with Product Differentiation," The Review of Economic Studies 52(1): 107–120 [NIKON3221-00954805-NIKON3221-00954818] | I, R, P, H, NP, L, N | |
| JTX-1691 | Li, Xinxin and Lorin M. Hitt (2010). "Price Effects in Online Product Reviews: An Analytical Model and Empirical Analysis," MIS Quarterly 34(4): 809-831 [NIKON3221-00954819-NIKON3221-00954842] | I, R, P, H, NP, L, N | |
| JTX-1692 | Shaked, Avner and John Sutton (1982). "Relaxing Price Competition Through Product Differentiation," The Review of Economic Studies 49(1): 3–13 [NIKON3221-00954843-NIKON3221-00954854] | I, R, P, H, NP, L, N | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1693 | Rosen, Sherwin (1974) "Hedonic Prices and Implicit Markets: Product Differentiation in Pure Competition," The Journal of Political Economy 82:34–55 [NIKON3221-00954855-NIKON3221-00954876] | I, R, P, H, NP, L, N | |
| JTX-1694 | Silver, Mick and Saeed Heravi (2005). "A Failure in the Measurement of Inflation: Results from a Hedonic and Matched Experiment Using Scanner Data," Journal of Business & Economics Statistics 23(3): 269-281 (Section 7.1) [NIKON3221-00954877-NIKON3221-00954890] | I, R, P, H, NP, L, N | |
| JTX-1695 | Tirole, J., The Theory of Industrial Organization (MIT Press, 1988), Chapter 7 [NIKON3221-00954891-NIKON3221-00954896] | I, R, P, H, NP, L, N | |
| JTX-1696 | Triplett, Jack (2004) "Handbook on Hedonic Indexes and Quality Adjustments in Price Indexes: Special Application to Information Technology Products," OECD Science, Technology and Industry Working Papers, 2004/9, OECD Publishing) [NIKON3221-00954897-NIKON3221-00955150] | I, R, P, H, NP, L, N | |
| JTX-1697 | Hal Varian, Microeconomic Analysis 94-115 (New York: Norton 1992), Chapter 7 Utility Maximization [NIKON3221-00955151-NIKON3221-00955161] | I, R, P, H, NP, L, N | |
| JTX-1698 | (Junji Xiao (2008). "Technological Advances In Digital Cameras: Welfare Analysis on Easy-to-Use Characteristics," Marketing Letters 19: 171-181) [NIKON3221-00955162-NIKON3221-00955172] | I, R, P, H, NP, L, N | |
| JTX-1699 | R.J. Gordon, "The Measurement of Durable Goods Prices," National Bureau of Economic Research (Chicago: University of Chicago Press 1990) [NIKON3221-00955173-NIKON3221-00955226] | I, R, P, H, NP, L, N | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1700 | Charles R. Hulten,"Price Hedonics: A Critical Review," FRBNY Economic Policy Review (Sep. 2003) [NIKON3221-00955227-NIKON3221-00955237] | I, R, P, H, NP, L, N | |
| JTX-1701 | HP Slate 7 Tablet Physical Exhibit [NIKON3221-00955238-NIKON3221-00955238] | I, R, P, H, NP, L, N | |
| JTX-1702 | HP 10 G2 Tablet Physical Exhibit [NIKON3221-00955239-NIKON3221-00955239] | I, R, P, H, NP, L, N | |
| JTX-1703 | HP 8 Tablet Physical Exhibit [NIKON3221-00955240-NIKON3221-00955240] | I, R, P, H, NP, L, N | |
| JTX-1704 | HP TSW7 Tablet Physical Exhibit [NIKON3221-00955241-NIKON3221-00955241] | I, R, P, H, NP, L, N | |
| JTX-1705 | HP CA340 Digital Camera Physical Exhibit [NIKON3221-00955242-NIKON3221-00955242] | I, R, P, H, NP, L, N | |
| JTX-1706 | HP P650 Digital Camera Physical Exhibit [NIKON3221-00955454-NIKON3221-00955454] | I, R, P, H, NP, L, N | |
| JTX-1707 | "World's First Built-In Wi-Fi-Enabled Digital Camera," Phys.org, dated September 2, 2005 | I, R, P, H, NP, L, N, MIL | |
| JTX-1708 | 10 best 360 camera apps – The ultimate guide 2018 https://thinkmobiles.com/blog/best-360-camera-apps/ | I, R, P, H, NP, L, N, MIL | |
| JTX-1709 | 16 digital cameras that changed the world http://www.whatdigitalcamera.com/photography-news/16-digital-cameras-that-changed-the-world-3130 | I, R, P, H, NP, L, N, MIL | |
| JTX-1710 | 2018-02-16 [HC-AEO] Zeiss-ASML Ex C-1 Infringement Chart (312) - D4 DF | I, R, P, H, NP, L, N, MIL | |
| JTX-1711 | 2018-02-16 [HC-AEO] Zeiss-ASML Ex C-2 Infringement Chart (312) - D4S | I, R, P, H, NP, L, N, MIL | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1712 | 2018-02-16 [HC-AEO] Zeiss-ASML Ex D-1 Infringement Chart (017) - D4 DF | I, R, P, H, NP, L, N, MIL | |
| JTX-1713 | 2018-02-16 [HC-AEO] Zeiss-ASML Ex D-2 Infringement Chart (017) - D4S | I, R, P, H, NP, L, N, MIL | |
| JTX-1714 | Action Cameras https://www.nikonusa.com/en/nikon-products/action-camera/index.page | I, R, P, H, NP, L, N, MIL | |
| JTX-1715 | After Losing Market Share, HP Decides to Stop Making Digital Cameras https://techcrunch.com/2007/11/08/after-losing-market-share-hp-decides-to-stop-making-digital-cameras/ | I, R, P, H, NP, L, N, MIL | |
| JTX-1716 | Annual Report of the Zeiss Group for fiscal year 2015/2016 [Kaschke 3] | NP, L | |
| JTX-1717 | ASML - Fact Sheet https://www.asml.com/asml/show.do?ctx=226 | NP, L, N, MIL | |
| JTX-1718 | ASML - Our history https://www.asml.com/company/our-history/en/s277?rid=51985 | NP, L, N, MIL | |
| JTX-1719 | ASML - What we do https://www.asml.com/company/what-we-do/en/s277?rid=51981 | NP, L, N, MIL | |
| JTX-1720 | ASML Annual Report 2014 [Pressman 210] | NP, L | |
| JTX-1721 | ASML Annual Report 2015 [Pressman 213] | NP, L | |
| JTX-1722 | ASML Annual Report 2016 [Pressman 238] | NP, L | |
| JTX-1723 | ASML Holding N.V. Form 20-F for the fiscal year ended December 31, 2017 | R, F, NP, MIL, L | |
| JTX-1724 | ASML Integrated (Annual) Report 2017 [Pressman 239] | NP, L | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1725 | ASML Press Release - Zeiss and ASML Strenghten Partnership for next Generation of EUV Lithography Due in Ealry 2020's [Pressman 127-A] | NP, L | |
| JTX-1726 | Assignment abstract of title for Application 10342586 https://assignment.uspto.gov/patent/index.html#/patent/search/resultAbstract?id=7209167&type=patNum | C, BE, NP, MIL, L | |
| JTX-1727 | Assignment abstract of title for Application 11345207 https://assignment.uspto.gov/patent/index.html#/patent/search/resultAbstract?id=8149312&type=patNum | C, BE, NP, MIL, L | |
| JTX-1728 | Assignment abstract of title for Application 13410875 https://assignment.uspto.gov/patent/index.html#/patent/search/resultAbstract?id=8625017&type=patNum | C, BE, NP, MIL, L | |
| JTX-1729 | BCN Award 2018 https://www.bcnaward.jp/award/gallery/detail/contents_type=251&date=2018 | A, H, R, P, NP, MIL, L | |
| JTX-1730 | Behance www.southfloridapics.com | A, H, R, P, NP, MIL, L | |
| JTX-1731 | Bloomberg - Company Overview of Hewlett-Packard Development Company, L.P. https://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapId=24054431 | A, H, R, P, NP, MIL, L | |
| JTX-1732 | Bloomberg - Company Overview of MagnaChip Semiconductor, Ltd. https://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapId=2081658 | A, H, R, P, NP, MIL, L | |
| JTX-1733 | Camera feature search https://www.dpreview.com/products/search/cameras#! | A, H, R, P, NP, MIL, L | |
| JTX-1734 | Camera Scores & Ratings Explained https://www.dpreview.com/articles/4416254604/camera-scores-ratings-explained | A, H, R, P, NP, MIL, L | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1735 | Canon EOS-1D X https://www.usa.canon.com/internet/portal/us/home/products/details/cameras/dslr/eos-1d-x | A, H, R, P, NP, MIL, L | |
| JTX-1736 | Compact Digital Cameras https://www.nikonusa.com/en/nikon-products/compact-digital-cameras/index.page | NP, MIL, L | |
| JTX-1737 | Comparison of Nikon D3400 and Nikon D5 http://cameradecision.com/compare/Nikon-D3400-vs-Nikon-D5 | A, H, P, NP, MIL, L | |
| JTX-1738 | Complaint for Patent Infringement, dated April 28, 2017, No. 2:17-cv-03225 (C.D. Cal.) [Pressman 108; Singer 108] | I, R, P, L, MIL | |
| JTX-1739 | Complaint for Patent Infringement, dated September 26, 2017, No. 2:17-cv-7083 (C.D. Cal.) [Pressman 109; Singer 110] | I, R, P, L, MIL | |
| JTX-1740 | Complaint for Patent Infringement, dated September 26, 2017, No. 2:17-cv-7084 (C.D. Cal.) [Pressman 110; Singer 109] | I, R, P, L, MIL | |
| JTX-1741 | Complaint, dated October 26, 2011 (Case 1:99-mc-09999) (later changed to Case 11-CV-1025-SLR) | I, R, P, L, MIL | |
| JTX-1742 | Confidential Disclosure Agreement (CDA # 13297) [Pressman 140] | R, P, H, L, MIL | |
| JTX-1743 | Consumer Reports - Camera Buying Guide - How to Find the Right Camera https://www.consumerreports.org/cro/cameras/buying-guide/index.htm | H, A, R, P, NP, N, L, MIL | |
| JTX-1744 | Currency Calculator - Japanese Yen to US Dollar https://www.x-rates.com/calculator/?from=JPY&to=USD&amount=1 | R, P, NP, N, L, MIL | |
| JTX-1745 | Declaration of Gaku Shimura in Support of Defendants' Opposition to Plaintiffs' Motion to Group Accused Nikon Products for Purposes of Infringement, dated March 23, 2018 | I, R, P, H, NP, L, N, MIL | |
| JTX-1746 | Defendants' First Amended Notice of Deposition of Michael Kaschke [Kaschke 1] | I, R, P, H | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1747 | Defendants Nikon Corporation, Sendai Nikon Corporation, and Nikon Inc.'s First Supplemental Responses to Plaintiffs Carl Zeiss Ag and ASML Netherlands B.V.'S Fourth Set of Interrogatories (No. 20), dated March 21, 2018 | | |
| JTX-1748 | Defendants Nikon Corporation, Sendai Nikon Corporation, and Nikon Inc.'s Opposition to Plaintiffs' Motion to Group Accused Nikon Products for Purposes of Infringement, dated March 23, 2018 | | |
| JTX-1749 | Designated Rule 30(b)(6) Topics for Pressman [Pressman 102] | I, R, P, H | |
| JTX-1750 | Distribution of free and paid Android apps in the Google Play Store from 3rd quarter 2017 to 1st quarter 2018 https://www.statista.com/statistics/266211/distribution-of-free-and-paid-android-apps/ | R, F, H, A, MIL | |
| JTX-1751 | Easy Panorama Mode https://www.nikonusa.com/en/learn-and-explore/a/products-and-innovation/easy-panorama-mode.html | A, H, F, L, MIL | |
| JTX-1752 | European Patent EP 1 382 194 B1, granted from European Patent Application No. 02725602.3 | R, L, MIL | |
| JTX-1753 | Ex. 4.11 to annual Report IASML/Zeiss Sub-License Agreement [Pressman 210-B] | C | |
| JTX-1754 | Ex. 4.6 to Annual Report (Nikon-ASML Patent Cross-License Agreement) [Pressman 210-A] | C, R, P, BE, NP | |
| JTX-1755 | Exhibit F - Accused Products and Asserted Claims spreadsheet, attached to Plaintiffs' January 19, 2018 Supp. Resp. to Defs' Rogs [Singer 228] | L | |
| JTX-1756 | eyefi http://www.eyefi.com | A, H, F, L, MIL | |
| JTX-1757 | From DSLR to mirrorless and compact, here's how to choose a digital camera https://www.digitaltrends.com/photography/digital-camera-buying-guide/ | A, H, F, L, MIL | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1758 | Google Patents - Irfan Essa https://patents.google.com/?inventor=Irfan+ESSA | R, MIL, L | |
| JTX-1759 | History of Carl Zeiss SMT GmbH - Semiconductor Manufacturing Technology https://www.zeiss.com/corporate/int/history/subsidiaries/semiconductor-manufacturing.html | NP, MIL, L | |
| JTX-1760 | How To Take Great Panorama Photos With The iPhone https://iphonephotographyschool.com/panorama-photos/ | A, H, R, P, NP, MIL, L | |
| JTX-1761 | HP Inc. Form 10-K for the fiscal year ended October 31, 2017 | R, P, NP, MIL, L | |
| JTX-1762 | HP Press Release - HP and Nikon Empower New Professional Solutions http://www.hp.com/hpinfo/newsroom/press_kits/2008/GSBfall08/ma_hp_nikon.pdf | A, H, R, P, NP, MIL, L | |
| JTX-1763 | https://www.nikonusa.com/en/index.page# | NP, MIL, L | |
| JTX-1764 | Intellectual Ventures Press Releases - Intellectual Ventures and Olympus Settle Patent Dispute, Reach License Agreement http://www.intellectualventures.com/news/press-releases/intellectual-ventures-and-olympus-settle-patent-dispute-reach-license-agree/ | A, H, R, P, NP, MIL, L | |
| JTX-1765 | Investor Relations www.intellectualventures.com/about/investor-relations | A, H, R, P, NP, MIL, L | |
| JTX-1766 | IP Watchdog - Beware Waiver:  Recovery Not Permitted on Damages Theories Not Presented/Preserved at Trial http://www.ipwatchdog.com/2016/05/26/negotiating-intellectual-ventures-iv-2/id= | A, H, R, P, NP, MIL, L | |
| JTX-1767 | Japanese Patent No. JP4,854,175 | R, P, NP, MIL, L | |
| JTX-1768 | Japanese Patent No. JP4628681B2 | R, P, NP, MIL, L | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1769 | Jul. 14, 2014 Phoenix Steering Committee Presentation (Zeiss) [Pressman 181] | NP, L | |
| JTX-1770 | Kaschke ITC Deposition Transcript and Exhibits, ITC 337-TA-1059 [Kaschke 2] | NP, L | |
| JTX-1771 | Kodak loses out in U.S. camera market https://www.macworld.com/article/1055236/cameras.html | A, H, R, P, NP, MIL, L | |
| JTX-1772 | Let's see some of your 'motion snapshots'. https://www.dpreview.com/forums/thread/3091235 | NP, MIL, L | |
| JTX-1773 | MagnaChip - Our Business http://magnachip.com/AboutUs/OurBusiness.php | I, R, P, H, NP, L, N, MIL | |
| JTX-1774 | Microsoft And Sony Double Down On Patent Trolling; Dump More Cash Into Intellectual Ventures https://www.techdirt.com/articles/20140412/07032926887/microsoft-sony-double-down-patent-trolling-dump-morecash-into-intellectual-ventures.shtml | I, R, P, H, NP, L, N, MIL | |
| JTX-1775 | My Best Portrait https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-F00015 | I, R, P, H, NP, L, N, MIL | |
| JTX-1776 | Myths About Intelletual Ventures http://www.intellectualventures.com/assets_docs/IntellectualVenturesMythspdf.pdf | I, R, P, H, NP, L, N, MIL | |
| JTX-1777 | NASA F4 Electronic Still Camera http://www.nikonweb.com/nasaf4/ | I, R, P, H, NP, L, N, MIL | |
| JTX-1778 | Nikon - Company Data - Overview https://www.nikon.com/about/corporate/profile/data/index.htm | R, P, H, NP, N, L, MIL | |
| JTX-1779 | Nikon - Company Profile https://www.nikon.com/about/corporate/profile/ | R, P, H, NP, N, L, MIL | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1780 | Nikon - Corporate Information - History overview https://www.nikon.com/about/corporate/history/overview/index.htm | R, P, H, NP, N, L, MIL | |
| JTX-1781 | Nikon 1 AW1 https://www.nikonusa.com/en/nikon-products/product/nikon1/nikon-1-aw1.html | R, P, H, NP, N, L, MIL | |
| JTX-1782 | Nikon 1 J5 https://www.nikonusa.com/en/nikon-products/product/nikon1/nikon-1-j5.html | R, P, H, NP, N, L, MIL | |
| JTX-1783 | Nikon 1 S1 https://www.nikonusa.com/en/nikon-products/product-archive/nikon1/nikon-1-s1.html | R, P, H, NP, N, L, MIL | |
| JTX-1784 | Nikon 1 V1 / J1 Review https://www.dpreview.com/reviews/nikonv1j1/19 | R, P, H, NP, N, L, MIL | |
| JTX-1785 | Nikon 1 V3 https://www.nikonusa.com/en/nikon-products/product/nikon1/nikon-1-v3.html | R, P, H, NP, N, L, MIL | |
| JTX-1786 | Nikon Coolpix 100 Review http://www.nikonweb.com/coolpix100/ | R, P, H, NP, N, L, MIL | |
| JTX-1787 | Nikon CoolPix A10 https://www.nikonusa.com/en/nikon-products/product/compact-digital-cameras/coolpix-a10.html | R, P, H, NP, N, L, MIL | |
| JTX-1788 | Nikon D3400 https://www.nikonusa.com/en/nikon-products/product/dslr-cameras/d3400.html | R, P, H, NP, N, L, MIL | |
| JTX-1789 | Nikon D4 overview https://www.dpreview.com/articles/7799914638/nikon-d4-overview | R, P, H, NP, N, L, MIL | |
| JTX-1790 | Nikon D4s Review http://www.kenrockwell.com/nikon/d4s.htm | R, P, H, NP, N, L, MIL | |
| JTX-1791 | Nikon D5 https://www.nikonusa.com/en/nikon-products/product/dslr-cameras/d5.html | R, P, H, NP, N, L, MIL | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1792 | Nikon D5000 Review https://www.dpreview.com/reviews/nikond5000/ | R, P, H, NP, N, L, MIL | |
| JTX-1793 | Nikon Df Review http://www.kenrockwell.com/nikon/df.htm | R, P, H, NP, N, L, MIL | |
| JTX-1794 | Nikon Group Companies http://www.nikon.com/about/corporate/profile/group/index.htm | R, P, H, NP, N, L, MIL | |
| JTX-1795 | Nikon Imaging Products - Debut of Nikon F3 - Evolution of electronic cameras and Nikon F3 http://imaging.nikon.com/history/chronicle/history-f3/index.htm | R, P, H, NP, N, L, MIL | |
| JTX-1796 | Nikon Imaging Products - Nikon 1 J1 Performance http://imaging.nikon.com/lineup/acil/bodies/j1/features02.htm#a1 | R, P, H, NP, N, L, MIL | |
| JTX-1797 | Nikon Imaging Products - Nikon 1 J1 http://imaging.nikon.com/lineup/acil/bodies/j1/index.htm | R, P, H, NP, N, L, MIL | |
| JTX-1798 | Nikon Imaging Products - Nikon 1 V1 http://imaging.nikon.com/lineup/acil/bodies/v1/index.htm | R, P, H, NP, N, L, MIL | |
| JTX-1799 | Nikon Imaging Products - Nikon D3000 http://imaging.nikon.com/lineup/dslr/d3000/ | R, P, H, NP, N, L, MIL | |
| JTX-1800 | Nikon KeyMission 80 https://www.nikonusa.com/en/nikon-products/product/action-camera/keymission-80.html | R, P, H, NP, N, L, MIL | |
| JTX-1801 | Nikon kicks out new Coolpix S- and L-series cams https://www.engadget.com/2010/02/02/nikon-kicks-out-new-s-and-l-series-cams/ | R, P, H, NP, N, L, A, MIL | |
| JTX-1802 | Nikon P300 Review https://www.dpreview.com/reviews/nikonp300/ | R, P, H, NP, N, L, A, MIL | |
| JTX-1803 | Nikon Report 2016 https://www.nikon.com/about/ir/ir_library/ar/pdf/nr2016/16nikonreport_e.pdf | R, P, H, NP, N, L, MIL | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1804 | Nikon Report 2017 https://www.nikon.com/about/ir/ir_library/ar/pdf/nr2017/17nikonreport_e.pdf [NIKON3221-00343362-NIKON3221-00343479] | R, P, H,  L | |
| JTX-1805 | Nikon unveils KeyMission 360, a rugged 4K-capable action camera https://www.dpreview.com/news/0798103828/nikon-unveils-keymission-360-action-camera | R, P, H, NP, N, L, A, MIL | |
| JTX-1806 | Nikon.com https://www.nikon.com/ | R, P, H, NP, N, L, MIL | |
| JTX-1807 | Notice of Rule 30(b)(6) Deposition of Plaintiffs [Pressman 101] | R, H | |
| JTX-1808 | Paid Apps On The Decline: 90% Of iOS Apps Are Free, Up From 80-84% During 2010-2012, Says Flurry https://techcrunch.com/2013/07/18/paid-apps-on-the-decline-90-of-ios-apps-are-free-up-from-80-84-during-2010-2012-says-flurry/ | A, H, R, P, NP, MIL, L | |
| JTX-1809 | Patent Assignment Abstract of Title (6,972,792) [Pressman 242] | L | |
| JTX-1810 | Patent Assignment Abstract of Title (7,209,167) [Pressman 241] | L | |
| JTX-1811 | PCT Patent Application WO/02089467 - Baer | R, L, MIL | |
| JTX-1812 | Photographic Dynamic Range versus ISO Setting http://www.photonstophotos.net/Charts/PDR.htm#Nikon%20D4 | R, P, H, NP, N, L, A, MIL | |
| JTX-1813 | Photography Accessories https://www.nikonusa.com/en/nikon-products/photography-accessories/index.page | R, P, H, NP, N, L, MIL | |
| JTX-1814 | Plaintiffs Carl Zeiss Ag and ASML Netherlands B.V.'s First Supplemental Responses and Objections to Defendants' Third Set of Interrogatories [Set No. 3, No. 11], dated March 5, 2018 | L | |

189

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1815 | Plaintiffs Carl Zeiss Ag and ASML Netherlands B.V.'s Fourth Supplemental Response and Objections to Defendants' First Set of Interrogatories [Set No. 1, No. 1], dated February 28, 2018 | L | |
| JTX-1816 | Plaintiffs Carl Zeiss Ag and ASML Netherlands B.V.'s Memorandum of Points and Authorities in Support of Motion to Group Accused Nikon Products for Purposes of Infringement, Exhibit F to the May Declaration in Support thereof, Appendices 5, 6, 13-17, 20-23 to the Kelly Declaration in Support thereof, dated March 9, 2018 | L | |
| JTX-1817 | Plaintiffs Carl Zeiss Ag and ASML Netherlands B.V.'s Ninth Supplemental Responses and Objections to Defendants' Second Set of Interrogatories [Nos. 5, 6, 8], dated March 21, 2018 | L | |
| JTX-1818 | Plaintiffs Carl Zeiss Ag and ASML Netherlands B.V.'s Second Supplemental Responses and Objections to Defendants' Third Set of Interrogatories [No. 11], dated March 21, 2018 | L | |
| JTX-1819 | Plaintiffs Carl Zeiss AG and ASML Netherlands B.V.'s Second Supplemental Responses and Objections to Defendants' Fourth Set of Interrogatories [Set No. 4, No. 15], dated February 27, 2018 | L | |
| JTX-1820 | Plaintiffs Carl Zeiss AG and ASML Netherlands B.V.'s Seventh Supplemental Responses and Objections to Defendants' Second Set of Interrogatories [Set No. 2, Nos. 5, 6], dated March 14, 2018 | L | |
| JTX-1821 | Plaintiffs Carl Zeiss Ag and ASML Netherlands B.V.'s Third Supplemental Responses and Objections to Defendants' Fourth Set of Interrogatories [Set No. 4, Nos. 13, 15, 16, 18, 19, 21-23], dated March 21, 2018 | L | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1822 | Plaintiffs Carl Zeiss Ag and ASML Netherlands B.V.'s Third Supplemental Responses and Objections to Defendants' Second Set of Interrogatories [Set No. 2, Nos. 5, 6, 10], with exhibits, dated January 19, 2018 | L | |
| JTX-1823 | Plaintiffs First Supplemental Responses and Objection to Defendants Interrogatories Set 1 (Nos 1-4), dated November 27, 2017 | L | |
| JTX-1824 | Plaintiff's Responses and Objections to Defendant's 1st Set of Interrogs Set 1 Nos. 3,4 (Redacted Version) [Singer 17] | L | |
| JTX-1825 | Plaintiff's Responses and Objections to Defendant's 4th Set of Interrogs Set 4 Nos. 12-23 (Redacterd Version) [Singer 16] | L | |
| JTX-1826 | Plaintiffs' Third Supplemental Responses and Objections to Defendants' Fourth Set of Interrogatories [Singer 226] | L | |
| JTX-1827 | Portrait Lighting https://www.playmemoriescameraapps.com/portal/usbdetail.php?eid=IS9104-NPIA09014_00-000007 | NP, N, R, P | |
| JTX-1828 | Press Release "Nikon, ASML and Carl Zeiss SMT Sign Memorandum of Understanding Providing for Cross Licenses of Patents and Settlement of Legal Proceedings [Singer 300] | MIL, NP, N, R, P | |
| JTX-1829 | Press Release: ZEISS considers NIKON's legal action over patent unfounded [Singer 127-C] | MIL, NP, N, R, P | |
| JTX-1830 | Press Release: ZEISS Files Patent Infringement lawsuits against NIKON [Singer 127-D] | MIL, NP, N, R, P | |
| JTX-1831 | Press Releases - ZEISS and ASML Strengthen Partnership for Next Generation of EUV Lithography Due in Early 2020s https://www.asml.com/press/press-releases/zeiss-and-asml-strengthen-partnership-for-next-generation-of-euvlithography-due-in-early-2020s/ja/s5869?rid=54430 | NP, N, R, P | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1832 | Pressman ITC 30(b)(6) Deposition Transcript and Exhibits (1-400), ITC 337-TA-1059 [Pressman 100] | R | |
| JTX-1833 | Second Amended Complaint, dated January 2, 2014 (Case 11-CV-1025-SLR) | R, NP, N, MIL | |
| JTX-1834 | S-FIL Technology: Cost of Ownership Case Study http://cnt.canon.com/wp-content/uploads/2014/11/SPIE-2005-Cost-of-Ownership-study.pdf | A, H, R, P, NP, MIL, L | |
| JTX-1835 | Side by side - 11 cameras compared https://www.dpreview.com/products/compare/side-by-side?products=nikon_aw1&products=nikon_j1&products=nikon_j2&products=nikon_j3&products=nikon_j4&products=nikon_j5&products=nikon_s1&products=nikon_s2&products=nikon_v1&products=nikon_v2&products=nikon_v3 | A, H, P, NP, MIL, L | |
| JTX-1836 | Side by side - 2 cameras compared https://www.dpreview.com/products/compare/side-by-side?products=nikon_d3s&products=nikon_d4 | A, H, P, NP, MIL, L | |
| JTX-1837 | Sony DSC-HX1 Review https://www.dpreview.com/reviews/sonydschx1 | A, H, R, P, NP, MIL, L | |
| JTX-1838 | Technology Royalty Rates in SEC Filings, les Nouvelles, dated September 2010 | A, F, H, NP, MIL, L | |
| JTX-1839 | Top 300 Organizations Granted U.S. Patents in 2016 http://www.ipo.org/wp-content/uploads/2017/05/2016_Top-300-Patent-Owners.pdf | A, H, R, P, NP, MIL, L | |
| JTX-1840 | U.S. Patent No. 6,463,163 - Kresch | R, P, NP, MIL, L | |
| JTX-1841 | U.S. Patent No. 6,714,241 - Baer | R, P, NP, MIL, L | |
| JTX-1842 | U.S. Patent No. 6,834,128 - Altunbasak | R, P, NP, MIL, L | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1843 | U.S. Patent No. 6,992,707 - Obrador | R, P, NP, MIL, L | |
| JTX-1844 | U.S. Patent No. 6731335 - Kim | R, P, NP, MIL, L | |
| JTX-1845 | U.S. Patent No. 7,234,106 - Simske | R, P, NP, MIL, L | |
| JTX-1846 | U.S. Patent No. 7,352,390 - Gonzalez | R, P, NP, MIL, L | |
| JTX-1847 | U.S. Patent No. 7,414,650 - Gonzalez | R, P, NP, MIL, L | |
| JTX-1848 | U.S. Patent No. 9,728,574 - Kwon | R, P, NP, MIL, L | |
| JTX-1849 | uspto.gov Assignment Abstract of Title for U.S. Patent 6,972,792 | NP, II, MIL, L | |
| JTX-1850 | uspto.gov Assignment Abstract of Title for U.S. Patent 8,149,312 | NP, II, MIL, L | |
| JTX-1851 | Verified Complaint of Zeiss AG and ASML Under Section 337 of the Tariff Act of 1930, as amended, United States International Trade Commission [Pressman 111; Singer 111] | I, R, P, L, MIL | |
| JTX-1852 | VirnetX, Inc. v Cisco System, Inc., 767 F.3d 1308, 1327 (Fed. Cir. 2014) | | |
| JTX-1853 | Zeiss - Milestones in the Company's History https://www.zeiss.com/corporate/int/history/company-history/milestones.html#inpagetabs-3 | NP, MIL, L | |
| JTX-1854 | ZEISS at a Glance https://www.zeiss.com/corporate/int/about-zeiss/portfolio.html | NP, MIL, L | |
| JTX-1855 | ZEISS Group - Four segments that shape technological progress https://www.zeiss.com/corporate/int/home.html | NP, MIL, L | |
| JTX-1856 | Web Portal search for Sony relating to Application 345207 [SCACDCA0001-SCACDCA0001] | R, P, F, A, H | |
| JTX-1857 | Source Code - SC-NIKON-ZEISS_000001 [SC-NIKON-ZEISS_000001-SC-NIKON-ZEISS_000006] | C | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1858 | Source Code - SC-NIKON-ZEISS_000471 [SC-NIKON-ZEISS_000471 -SC-NIKON-ZEISS_000492] | C | |
| JTX-1859 | Source Code - SC-NIKON-ZEISS_000598 [SC-NIKON-ZEISS_000598 -SC-NIKON-ZEISS_000616] | C | |
| JTX-1860 | Source Code - SC-NIKON-ZEISS_000646 [SC-NIKON-ZEISS_000646-SC-NIKON-ZEISS_000651] | C | |
| JTX-1861 | Source Code - SC-NIKON-ZEISS_000741 [SC-NIKON-ZEISS_000741 -SC-NIKON-ZEISS_000743] | C | |
| JTX-1862 | Source Code - SC-NIKON-ZEISS_000813 [SC-NIKON-ZEISS_000813 -SC-NIKON-ZEISS_000815] | C | |
| JTX-1863 | Source Code - SC-NIKON-ZEISS_000938 [SC-NIKON-ZEISS_000938-SC-NIKON-ZEISS_000949] | C | |
| JTX-1864 | Source Code - SC-NIKON-ZEISS_001273 [SC-NIKON-ZEISS_001273 -SC-NIKON-ZEISS_001301] | C | |
| JTX-1865 | Source Code - SC-NIKON-ZEISS_001348 [SC-NIKON-ZEISS_001348-SC-NIKON-ZEISS_001363] | C | |
| JTX-1866 | Source Code - SC-NIKON-ZEISS_001389 [SC-NIKON-ZEISS_001389-SC-NIKON-ZEISS_001391] | C | |
| JTX-1867 | Source Code - SC-NIKON-ZEISS_001466 [SC-NIKON-ZEISS_001466-SC-NIKON-ZEISS_001484] | C | |
| JTX-1868 | Source Code - SC-NIKON-ZEISS_001524 [SC-NIKON-ZEISS_001524-SC-NIKON-ZEISS_001544] | C | |
| JTX-1869 | Source Code - SC-NIKON-ZEISS_001566 [SC-NIKON-ZEISS_001566-SC-NIKON-ZEISS_001577] | C | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1870 | Source Code - SC-NIKON-ZEISS_001591 [SC-NIKON-ZEISS_001591-SC-NIKON-ZEISS_001604] | C | |
| JTX-1871 | Source Code - SC-NIKON-ZEISS_001697 [SC-NIKON-ZEISS_001697 -SC-NIKON-ZEISS_001705] | C | |
| JTX-1872 | Source Code - SC-NIKON-ZEISS_001732 [SC-NIKON-ZEISS_001732-SC-NIKON-ZEISS_001748] | C | |
| JTX-1873 | Source Code - SC-NIKON-ZEISS_001784 [SC-NIKON-ZEISS_001784-SC-NIKON-ZEISS_001790] | C | |
| JTX-1874 | Source Code - SC-NIKON-ZEISS_001838 [SC-NIKON-ZEISS_001838-SC-NIKON-ZEISS_001862] | C | |
| JTX-1875 | Source Code - SC-NIKON-ZEISS_001993 [SC-NIKON-ZEISS_001993-SC-NIKON-ZEISS_002003] | C | |
| JTX-1876 | Source Code - SC-NIKON-ZEISS_002136 [SC-NIKON-ZEISS_002136-SC-NIKON-ZEISS_002244] | C | |
| JTX-1877 | Source Code - SC-NIKON-ZEISS_002245 [SC-NIKON-ZEISS_002245 -SC-NIKON-ZEISS_002463] | C | |
| JTX-1878 | Source Code - SC-NIKON-ZEISS_002464 [SC-NIKON-ZEISS_002464 -SC-NIKON-ZEISS_002521] | C | |
| JTX-1879 | Source Code - SC-NIKON-ZEISS_002522 [SC-NIKON-ZEISS_002522 -SC-NIKON-ZEISS_002571] | C | |
| JTX-1880 | Source Code - SC-NIKON-ZEISS_002572 [SC-NIKON-ZEISS_002572-SC-NIKON-ZEISS_002582] | C | |
| JTX-1881 | Oct. 14, 2017 Email From Hamburger to Smith re: Engagement letter [ZEISS_ASML_CDCA00047561-ZEISS_ASML_CDCA00047562] [Singer 15] | R, P, L, H | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1882 | The American Heritage College Dictionary (4th ed.) [ZEISS_ASML_CDCA00061876-ZEISS_ASML_CDCA00061878] | R, P, L | |
| JTX-1883 | Non-Public/Confidential NUNC PRO TUNC Assignment of Patent Rights (Tarsium and ASML) [ZEISS_ASML_CDCA00062129-ZEISS_ASML_CDCA00062157] [Singer 166; Pressman 166; Drube 2; Kaschke 9] | R, P, L, N, MIL | |
| JTX-1884 | Patent Acquisition Agreement between Carl Zeiss SMT and ASML [ZEISS_ASML_CDCA00062142-ZEISS_ASML_CDCA00062146] [Singer 128-A; Pressman 128-A; Kaschke 7] | R, P, L, N, MIL | |
| JTX-1885 | Addendum to Patent Acquisition Agreement [ZEISS_ASML_CDCA00062147-ZEISS_ASML_CDCA00062157] [Singer 128-B; Pressman 128-B; Kaschke 8] | R, P, L, N, MIL | |
| JTX-1886 | U.S. Patent No. 6,765,276 [ZEISS_ASML_CDCA00068580-ZEISS_ASML_CDCA00068587] [Kato Ex 12] | | |
| JTX-1887 | 1997 Agreement between ASM Lithography BV and Carl Zeiss [ZEISS_ASML_CDCA00069653-ZEISS_ASML_CDCA00069676] [Pressman 238; Kaschke 4] | R, P, L, O | |
| JTX-1888 | Press Release: ZEISS and ASML Strenghten Partnership for Next Generation of EUV Lithography Due in Early 2020 [ZEISS_CDCA00000702-ZEISS_CDCA00000706] [Singer 125] | R, P | |
| JTX-1889 | Zeiss Debit Entry for shipment $1,810,160.00 [ZEISS_CDCA00001101-ZEISS_CDCA00001102; ZEISS_CDCA00001080-ZEISS_CDCA00001081] [Singer 171] | | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1890 | Zeiss Notification to Sales re $1,810,160.00 [ZEISS_CDCA00001104-ZEISS_CDCA00001104; ZEISS_CDCA00001082-ZEISS_CDCA00001082] [Singer 172] | | |
| JTX-1891 | Jun. 1, 2017 Project Phoenix Presentation [ZEISS_CDCA00004903-ZEISS_CDCA00004963] [Singer 191] | L, R, MIL | |
| JTX-1892 | Oct. 5, 2017 Phoenix Review Presentation [ZEISS_CDCA00005415-ZEISS_CDCA00005464] [Singer 193] | L, R, MIL | |
| JTX-1893 | Nov. 11, 2014 Phoenix Presentation [ZEISS_CDCA00019924-ZEISS_CDCA00019935] [Singer 182; Kaschke 20] | L, R | |
| JTX-1894 | Dec. 8, 2014 Phoenix Steering Presentation [ZEISS_CDCA00019936-ZEISS_CDCA00019969] [Singer 185; Kaschke 22] | L, R | |
| JTX-1895 | Jan. 15, 2015 Phoenix Steering Committee Presentation [ZEISS_CDCA00020182-ZEISS_CDCA00020204] [Kaschke 19A] | L, R | |
| JTX-1896 | Jul. 19, 2016 Project Phoenix Presentation [ZEISS_CDCA00022509-ZEISS_CDCA00022554] [Singer 194] | L, R | |
| JTX-1897 | Feb. 27, 2017 Project Phoenix Presentation [ZEISS_CDCA00023705-ZEISS_CDCA00023805] [Kaschke 23] | L, R | |
| JTX-1898 | Jul. 14, 2014 Phoenix Steering Committee Presentation [ZEISS_CDCA00024118-ZEISS_CDCA00024152] [Singer 181; Kaschke 19] | L, R | |
| JTX-1899 | Nov. 18, 2014 Phoenix Steering Committee Presentation [ZEISS_CDCA00025295-ZEISS_CDCA00025338] [Singer 184; Kaschke 21] | L, R | |

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1900 | Minutes of Apr. 21, 2017 Steering Committee Meeting [ZEISS_CDCA00025609-ZEISS_CDCA00025613] [Kaschke 24] | L, R | |
| JTX-1901 | Oct. 26, 2012 Hewlett-Packard Patent Purchase and Sale Agreement [ZEISS_CDCA00200142-ZEISS_CDCA00200175 ] | | |
| JTX-1902 | HP Invoice HPDC-2426 to Tarsium [ZEISS_CDCA00200208-ZEISS_CDCA00200208] [Pressman 244] | L, R | |
| JTX-1903 | Non-Public/Confidential NUNC PRO TUNC Assignment of Patent Rights  (Zeiss SMT GmbH and Zeiss AG) [ZEISS-0505481-ZEISS-0505487] [Singer 168; Kaschke 12] | NP, N, R, P | |
| JTX-1904 | uspto.gov Assignment Abstract of Title for U.S. Patent 7,209,167 | L, NP, N, MIL | |
| JTX-1905 | uspto.gov Assignment Abstract of Title for U.S. Patent 8,625,017 | L, NP, N, MIL | |
| JTX-1906 | Japanese Patent JP4628681 B2 2011.2.9 Regarding Device and Method for Acquiring Sensory Data Pertaining to Image Data [NIKON3221-00955455-NIKON3221-00955478] | R, P, F, NP | |
| JTX-1907 | Japanese Patent JP4854175 B2 2012.1.18 Regarding Efficient Subtraction of Dark Current in Image Sensor [NIKON3221-00955479-NIKON3221-00955498] | R, P, F, NP | |
| JTX-1908 | Apr. 24, 2017 Business Wire Article, Nikon Initiates Global Legal Actions Against ASML and Carl Zeiss to Protect Patented Semiconductor Lithography Technology [ZEISS_ASML_CDCA00053978-ZEISS_ASML_CDCA00053981] | R, P | |
| JTX-1909 | Apr. 24, 2017 Nikon Press Release, Nikon Initiates Global Legal Actions Against ASML and Carl Zeiss to Protect Patented Semiconductor Lithography Technology [ZEISS_ASML_CDCA00054027-ZEISS_ASML_CDCA00054030] | R, P | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1910 | UK Patent GB 2415514, Published Apr. 18, 2007 [NIKON3221-00358968-NIKON3221-00359005] | R, L | |
| JTX-1911 | U.S. Patent Publication US 2002/0021362 A1, Feb. 21, 2002 [NIKON3221-00361364-NIKON3221-00361387] | R, L | |
| JTX-1912 | U.S Patent 7,512,332 B2 [NIKON3221-00365263-NIKON3221-00365279] | R, L | |
| JTX-1913 | European Patent Specification EP 2 574 043 B1 [NIKON3221-00374187-NIKON3221-00374214] | R, L | |
| JTX-1914 | U.S. Patent No. 8,416,339 B2 [NIKON3221-00381076-NIKON3221-00381092] | R, L | |
| JTX-1915 | Nikon J1 / V1 Specification Sheet [NIKON3221-00682498-NIKON3221-00682499] | L | |
| JTX-1916 | U.S. Patent No. 5,940,641 [ZEISS_ASML_CDCA00039613-ZEISS_ASML_CDCA00039627] | R, L | |
| JTX-1917 | U.S. Patent No. 6,362,851 B1 [ZEISS_ASML_CDCA00039761-ZEISS_ASML_CDCA00039800] | R, L | |
| JTX-1918 | Kodak EasyShare C875 Zoom Digital Camera User's Guide [ZEISS_ASML_CDCA00044748-ZEISS_ASML_CDCA00044831] | A, H, F | |
| JTX-1919 | Imaging Resource, Nikon D3 Review [ZEISS_ASML_CDCA00061996-ZEISS_ASML_CDCA00062039] | A, H, L | |
| JTX-1920 | Zeiss Accessories for Rangerfinder Cameras Spec Sheet [ZEISS_CDCA00000251-ZEISS_CDCA00000251] | R, L | |
| JTX-1921 | 100 Years of Car Zeiss Tessar [ZEISS_CDCA00000308-ZEISS_CDCA00000309] | L | |
| JTX-1922 | Zeiss Product Report [ZEISS_CDCA00000311-ZEISS_CDCA00000311] | L | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1923 | ArcSoft Panorama Maker 5 Pro User Manual [ZEISS_CDCA00002869-ZEISS_CDCA00002923] | R, L, A, H, F | |
| JTX-1924 | ArcSoft Panorama Maker 4 Pro User Manual [ZEISS_CDCA00002927-ZEISS_CDCA00002991] | R, L, A, H, F | |
| JTX-1925 | Jan. 12, 2016 TSC Phoenix Software Requirements Specification [ZEISS_CDCA00003622-ZEISS_CDCA00003679] | L | |
| JTX-1926 | Mar. 19, 2014 Article, What makes the Fuji X-T1 so special?  Here's what Designers think . . . [ZEISS_CDCA00009715-ZEISS_CDCA00009723] | R, L, A, H, F | |
| JTX-1927 | LEICA Q (TYP 116) Technical data [ZEISS_CDCA00011346-ZEISS_CDCA00011348] | R, L, A, H, F | |
| JTX-1928 | Mar. 1, 2016 Project Phoenix Presentation [ZEISS_CDCA00021995-ZEISS_CDCA00022057] | L | |
| JTX-1929 | Oct. 20, 2015 Zeiss DSC Camera "Phoenix" Market requirement document [ZEISS_CDCA00025451-ZEISS_CDCA00025467] | L | |
| JTX-1930 | Oct. 10, 2013 Zeiss Segment description Mid range and advances MILC Product Landscape [ZEISS_CDCA00183185-ZEISS_CDCA00183186] | L | |
| JTX-1931 | D3 Engineering LLC Statement of Work #1 [ZEISS_CDCA00186135-ZEISS_CDCA00186150] | L | |
| JTX-1932 | D3 Engineering LLC Statement of Work #1 [ZEISS_CDCA00186194-ZEISS_CDCA00186225] | L | |
| JTX-1933 | Exclusive Architecture Viewfinder Optics Part I [ZEISS_CDCA00201015-ZEISS_CDCA00201030] | L | |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221

| No. of Ex.*[1] | Description | Plaintiffs' Objections[2] | Defendants' Objections |
|---|---|---|---|
| JTX-1934 | Exclusive Architecture Viewfinder Optics Part II [ZEISS_CDCA00201031-ZEISS_CDCA00201034] | L | |
| JTX-1935 | Apr. 15, 2009 Patent Sale Agreement (MagnaChip Semiconductor, Ltd. and Crosstek Capital LLC) [MCS0000040-MCS0000099] [McDuff 8] | L, A, H, F | |
| JTX-1936 | Source Code - SC-NIKON-ZEISS_000499 [SC-NIKON-ZEISS_000499-SC-NIKON-ZEISS_000503] | C, L | |
| JTX-1937 | Source Code - SC-NIKON-ZEISS_000535 [SC-NIKON-ZEISS_000535-SC-NIKON-ZEISS_000541] | C, L | |
| JTX-1938 | U.S. Patent 6,396,518 and File History of U.S. Patent No. 6,396,518 [NIKON3221-00955499-NIKON3221-00955768] | R, F, P, L, NP | |
| JTX-1939 | U.S. Patent 6,441,927 and File History of U.S. Patent No. 6,441,927 [NIKON3221-00955769-NIKON3221-00956060] | R, F, P, L, NP | |
| JTX-1940 | U.S. Patent 6,466,231 and File History of U.S. Patent No. 6,466,231 [NIKON3221-00956061-NIKON3221-00956492] | R, F, P, L, NP | |
| JTX-1941 | U.S. Patent 6,469,689 and File History of U.S. Patent No. 6,469,689 [NIKON3221-00956493-NIKON3221-00956732] | R, F, P, L, NP | |
| JTX-1942 | U.S. Patent 6,549,304 and File History of U.S. Patent No. 6,549,304 [NIKON3221-00956733-NIKON3221-00956951] | R, F, P, L, NP | |
| JTX-1943 | U.S. Patent 6,611,291 and File History of U.S. Patent No. 6,611,291 [NIKON3221-00956952-NIKON3221-00957117] | R, F, P, L, NP | |
| JTX-1944 | ArcSoft Standard Embedded Software License Agreement, dated April 1, 2015 with amendments [NIKON3221-00584152-NIKON3221-005844212] | MIL, R, O, L, P | |

**Plaintiffs' Objection Key:**

| Objection | Explanation |
|-----------|-------------|
| DNM | Description and Bates do not match |
| MIL | Relates to MIL |
| AA | Beyond scope of expert opinion (FRCP 26(a)(2)) |
| IS | Improper summary (FRE 1006) |
| IDC | Incomplete document or testimony (FRE 106, 403) |
| G | Inadmissible subsequent remedial measure (FRE 407) |
| IC | Improper compilation (FRE 403, 901, 1006) |
| I | FRE 104 |
| C | FRE 106 |
| R | FRE 401, 402 |
| P | FRE 403 |
| S | FRE 408 |
| Priv | Privileged |
| F | FRE 602 |
| LO | Improper lay opinion (FRE 701) |
| O | Improper expert opinion testimony (FRE Evid. 702, 703) |
| H | Hearsay |
| A | Authentication |
| BE | Fed. R. Evid. 1001-1008 |
| NP | Not produced during discovery |
| L | Limiting instruction; limited admissibility (FRE 105) |
| II | Insufficient identification to allow specific objection |
| N | Inconsistent with scheduling order and/or rules of court |

JOINT PROPOSED EXHIBIT LIST WITH OBJECTIONS
Case No. 2:17-cv-03221